## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| The Hertz Corporation, *et al.*,[1] | Case No. 20-11218 (MFW) |
| Debtors. | (Joint Administration Requested) |

### DEBTORS' MOTION FOR ENTRY OF INTERIM AND FINAL ORDERS (I) APPROVING THE DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF PAYMENT TO UTILITY PROVIDERS, (II) ESTABLISHING PROCEDURES FOR RESOLVING OBJECTIONS BY UTILITY PROVIDERS, AND (III) PROHIBITING UTILITY PROVIDERS FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICES

The debtors and debtors in possession (collectively, the "**Debtors**," and together with their non-Debtor affiliates, the "**Company**") in the above-captioned cases hereby file this motion (the "**Motion**") for entry of an interim order substantially in the form attached hereto as **Exhibit A** (the "**Interim Order**") and a final order substantially in the form attached hereto as **Exhibit B** (the "**Final Order**," together with the Interim Order, the "**Orders**") granting the relief described below. In support of this Motion, the Debtors rely upon and incorporate by reference the *Declaration of Jamere Jackson in Support of the Debtors' Petitions and Requests for First Day Relief* (the "**First Day Declaration**"),[2] filed concurrently herewith. In further support of the Motion, the Debtors, by and through their undersigned counsel, respectfully state as follows:

---

[1] The last four digits of The Hertz Corporation's tax identification number are 8568. The location of the debtors' service address is 8501 Williams Road, Estero, FL 33928. Due to the large number of debtors in these chapter 11 cases, for which joint administration for procedural purposes has been requested, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at https://restructuring.primeclerk.com/hertz.

[2] Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the First Day Declaration.

## RELIEF REQUESTED

1.      By this Motion, pursuant to sections 105(a) and 366 of title 11 of the United States Code (the "**Bankruptcy Code**"), the Debtors seek entry of the Orders (a) approving Debtors' proposed form of adequate assurance of payment to Utility Providers (as defined below), (b) establishing procedures for resolving any requests for additional assurance by Utility Providers; and (c) prohibiting Utility Providers from altering, refusing, or discontinuing utility services to, or discriminating against, the Debtors on account of any outstanding amount for services rendered prepetition or any perceived inadequacy of the Debtors' proposed adequate assurance pending entry of the Final Order.

2.      In addition, the Debtors request that the Court schedule a final hearing (the "**Final Hearing**")[3] to consider the relief requested herein on a final basis and entry of the Final Order.

3.      For the reasons set forth herein, the Debtors submit that the relief requested is in the best interest of the Debtors, their estates, creditors, and other parties in interest.

## JURISDICTION, VENUE AND PREDICATES FOR RELIEF

4.      This Court has jurisdiction to consider this Motion under 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012 (Sleet, C.J.).  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of these Chapter 11 Cases (as defined below) and this Motion is proper in this District under 28 U.S.C. §§ 1408 and 1409.

---

[3]      The period between the date this Motion was filed and the Final Hearing is referred to herein as the "**Interim Period**."  The Debtors estimate that the Interim Period will last thirty (30) days where such an estimate is required for the purposes of the relief requested herein.

RLF1 23473417v.1

5.      The predicates for the relief requested by this Motion are sections 105(a) and 366 of the Bankruptcy Code and Rules 6003 and 6004 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

6.      Pursuant to Rule 9013-1(f) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), the Debtors consent to the entry of a final judgment or order with respect to this Motion if it is determined that this Court lacks Article III jurisdiction to enter such final order or judgment absent consent of the parties.

## BACKGROUND

### A.      Overview

7.      On May 22, 2020 (the "**Petition Date**"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code (collectively, the "**Chapter 11 Cases**").  The Debtors have filed a separate procedural motion requesting that the Chapter 11 Cases be jointly administered.  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No creditors' committee has been appointed by the Office of the United States Trustee for the District of Delaware (the "**U.S. Trustee**"), nor has a trustee or examiner been appointed in these Chapter 11 Cases.

8.      The Company is a leading provider of vehicle rentals around the world, serving customers under the Hertz, Dollar, Thrifty, and Firefly brands.  The Company and its franchisees operate a total of more than 10,000 locations across North America, Europe, Latin America, Africa, Asia, Australia, the Caribbean, the Middle East and New Zealand.  Hertz's motto, "we're here to get you there," reflects the Company's fundamental function: to help its customers move about and explore, whether close to home or on the other side of the globe.

9.     In addition to their vehicle rental businesses, the Debtors offer leasing and fleet management services in the United States and Canada through Debtor Donlen Corporation ("**Donlen**") and certain of its subsidiaries.  Donlen provides a variety of fleet services to North American companies that operate vehicle fleets of all different sizes, allowing customers to focus on their core businesses while Donlen helps them achieve efficiencies in their fleet operations.

10.     With air travel at record levels in 2018 and 2019, the Company was prospering.  It reported adjusted corporate EBITDA of $433 million and $649 million in those years, respectively, and, through the end of 2019, achieved ten consecutive quarters of year-over-year revenue growth. In March of 2020, however, the Company's business was acutely impacted by reductions in travel and restrictions on movement brought about by the coronavirus pandemic.  Whether voluntarily or by government mandate, the air travelers the Company serves largely stopped flying and its local customers largely stopped driving.  The effect on the Company's revenue was devastating.

11.     At the same time, the crisis subjected the Company to unanticipated demands on its cash reserves.  A sharp and unexpected reduction in used car values precipitated by the coronavirus crisis burdened the Company with a substantial cash payment due April 27, 2020 in connection with its primary U.S. rental fleet financing arrangement.  The Company elected not to consume its precious liquidity and did not make that payment.  A short forbearance and waiver period allowed the Company to reach accords with creditors in Europe and Australia on additional temporary or permanent waivers.  However, it failed to yield a longer-term solution with the Company's primary U.S. and Canadian creditor groups.  Accordingly, the Debtors commenced these Chapter 11 Cases with the goals of stabilizing their operations, assessing their options, and charting a course for a strong future.

12.     Additional background and information regarding the Company, including its business operations, its corporate and capital structure, its restructuring activities, and the events leading to the commencement of these Chapter 11 Cases, is set forth in detail in the First Day Declaration.

**B.     The Utility Services**

13.     In connection with the operation of their business, the Debtors obtain electricity, natural gas, water, waste removal, telephone, internet, cable, and other similar services (collectively, the "**Utility Services**") from numerous utility providers for the Company's thousands of corporate and operating locations in the United States and Canada (the "**Utility Providers**").  Each of the Debtors' offices, service centers, rental locations, and other facilities typically have multiple utility accounts with the Utility Providers (the "**Provider Accounts**").  A nonexclusive list of the Utility Providers and corresponding Provider Accounts (the "**Utility Service List**") is attached hereto as **Schedule 1**, which is incorporated herein by reference.[4]

14.     To manage the Debtors' payments owed to some of their Utility Providers, including under various leases, the Debtors maintain service agreements with certain third-party service providers (the "**Service Providers**"), under which the Debtors pay the Service Providers the amounts invoiced for the relevant Utility Services managed by the Service Providers plus associated fees.  The Debtors seek authority to continue to honor their obligations under the agreements with Service Providers as they come due in the ordinary course of business and on a postpetition basis.

---

[4]     The inclusion of any entity on, or the omission of any entity from, the Utility Service Lists is not an admission by the Debtors that such entity is, or is not, a "utility" within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights with respect to any such determination.

15.     Pursuant to several of the Debtors' leases not managed by Service Providers, certain Utility Services are billed directly to the Debtors' landlords and passed through to the Debtors as part of the Debtors' lease payments in accordance with the applicable lease agreements.  The Debtors pay their remaining Utility Providers directly.  The relief requested herein covers all Utility Providers supplying Utility Services to the Debtors.[5]

16.     The Debtors' estimated total monthly aggregate utility payment to the Utility Providers is approximately $5 million (the "**Monthly Costs**"), calculated based on the Debtors' historical monthly average of utility expenses over the past twelve months.  The Monthly Costs exclude Utility Services billed directly to the Debtors' landlords, if any.  The Debtors believe and estimate that they have approximately $25,225 in prepetition deposits with one or more of the Utility Providers.[6]  Also as of the Petition Date, to the best of the Debtors' knowledge, there are no material defaults or arrearages with respect to their undisputed Utility Services invoices from their Utility Providers.

17.     Uninterrupted Utility Services are essential to the Debtors' ongoing business operations.  The termination or interruption of the Utility Services, even for a brief period, could severely disrupt the Debtors' operations, and such disruption would jeopardize the Debtors' ability to manage their reorganization efforts.  Accordingly, it is essential that the Utility Services continue without interruption during the Debtors' Chapter 11 Cases.

---

[5]     The Debtors respectfully submit that all landlords be required to continue to pay for Utility Services in the ordinary course of business until the effective date of the rejection of the applicable lease agreement, if any, pursuant to section 365 of the Bankruptcy Code.

[6]     To the extent that these prepetition deposits constitute deposits held by the Utility Providers, the Debtors will engage with such Utility Provider to ensure that the combination of any such deposit and the Adequate Assurance Deposit is sufficient to satisfy the Debtors' obligations under section 366 of the Bankruptcy Code.

6

C.    **Proposed Adequate Assurance**

18.    The Debtors intend to pay undisputed postpetition obligations owed to the Utility Providers in a timely manner.  The Debtors believe they will have sufficient liquidity to pay the Utility Providers in the ordinary course of business.

19.    To provide additional assurance of payment, the Debtors propose to deposit, for the benefit of the Utility Providers and within 20 days after entry of the Interim Order, approximately $2.5 million (the "**Adequate Assurance Deposit**")[7] into an interest-bearing, segregated account (the "**Adequate Assurance Account**") held by the Debtors with a bank that is a party to a UDA with the Office of the United States Trustee for the District of Delaware.  The Adequate Assurance Deposit amount represents approximately one-half (1/2) of the Monthly Cost of Utility Services, calculated based on the Debtors' average utility expenses for the past twelve months, net of any prepetition deposits.  For the avoidance of doubt, the Adequate Assurance Deposit does not include (a) prepetition deposit for Utility Services held by any of the Utility Providers, (b) Utility Services billed directly to the Debtors' landlords (if any), and (c) fees paid to the Service Providers.  The Debtors also request authority to adjust the Adequate Assurance Deposit should the Debtors, among other things, (a) terminate any of the Utility Services provided by a Utility Provider; (b) make other arrangements with certain Utility Providers for adequate assurance of payment; or (c) supplement the Utility Service List to include additional Utility Providers (as described below).

20.    The Debtors submit that the Adequate Assurance Deposit, together with the Debtors' ability to pay for future utility services in the ordinary course of business (collectively,

---

[7]    For Utility Providers that have already been identified, the Debtors have included, to the best of their knowledge, every Provider Account for each Utility Provider.  Out of an abundance of caution, however, the Debtors are calculating the Adequate Assurance Deposit on a provider basis to account for each Utility Provider's entire pay history, even if a specific account is not listed on the Utility Service Lists.

RLF1 23473417v.1

the "**Proposed Adequate Assurance**"), constitute sufficient adequate assurance to the Utility Providers in satisfaction of section 366 of the Bankruptcy Code.

### D.    Proposed Adequate Assurance Procedures

21.    Although the Debtors seek to protect their estates from adverse consequences that would result from the interruption of any Utility Services, the Debtors recognize the Utility Providers' right to evaluate the Proposed Adequate Assurance on a case-by-case basis. Accordingly, the Debtors propose the following procedures should a Utility Provider believe that it requires additional adequate assurance (the "**Adequate Assurance Procedures**"):

    i.    If a Utility Provider is not satisfied with the assurance of future payment provided by the Debtors and seeks additional adequate assurance of future payment, the Utility Provider must serve a written request (the "**Request**") upon the Notice Parties (defined below) stating: (i) the location(s) for which Utility Services are provided; (ii) the account number(s) for such location(s); (iii) the outstanding balance for each account; (iv) a summary of the Debtors' payment history on each account; and (v) an explanation of why its Adequate Assurance Deposit is inadequate assurance of payment;

    ii.    The Request must be delivered to: (i) the Debtors, c/o The Hertz Corporation, 8501 Williams Road, Estero, FL 33928 (Attn: Matthew Potalivo, Esq.); (ii) proposed counsel to the Debtors, White & Case LLP, 555 S. Flower Street, Suite 2700, Los Angeles, CA 90071 (Attn: Ronald Gorsich, Esq.); and (iii) any counsel to any official committee appointed in these Chapter 11 Cases (collectively, the "**Notice Parties**");

    iii.    Without further order of the Court, the Debtors may enter into agreements granting additional adequate assurance to a Utility Provider that serves a Request, if the Debtors, in their discretion, determine that such Request (including any agreed modification thereto) is reasonable;

    iv.    If the Debtors do not agree with the Request and cannot agree with the Utility Provider on other terms, within thirty (30) days after receipt of such Request, or such additional time as to which the Debtors and the Utility Provider may agree, the Debtors shall file a motion pursuant to section 366(c)(3) of the Bankruptcy Code (a "**Determination Motion**"), seeking a determination from the Court that the Proposed Adequate Assurance, including the Adequate Assurance Deposit, plus additional consideration offered by the Debtors (if any) constitutes adequate assurance of payment. Pending notice and a hearing on the Determination Motion, the Utility Provider that is the subject of the unresolved

Request may not alter, refuse, or discontinue services to the Debtors nor recover or setoff against any prepetition deposit;

v.    If an amount relating to Utility Services provided postpetition by a Utility Provider is unpaid, and remains unpaid beyond any applicable grace period, such Utility Provider may request a disbursement from the Adequate Assurance Account by giving notice to the Notice Parties.  The Debtors shall honor such request within seven (7) business days after the date of receipt without further order of the Court, subject to the ability of the Debtors and the requesting Utility Provider to resolve any dispute.  If a Utility Provider receives a disbursement from the Adequate Assurance Account, the Debtors shall replenish the Adequate Assurance Account in the amount disbursed.

vi.    The portion of the Adequate Assurance Deposit attributable to each Utility Provider (including any additional amounts deposited) shall be made available for the benefit of the Debtors, no later than seven (7) business days following the earlier of: (i) payment by the Debtors of the Utility Provider's final invoice in accordance with applicable non-bankruptcy law following the Debtors' termination of such Utility Provider's services; (ii) the effective date of any plan confirmed in the Chapter 11 Cases, only if there are no outstanding disputes related to postpetition payment; and (iii) as provided in any further order of the Court.

vii.    Any Utility Provider that fails to comply with the Adequate Assurance Procedures shall be deemed to have received Adequate Assurance and shall be bound by any order entered by this Court granting the Motion.

22.    The Adequate Assurance Procedures establish a streamlined process to enable Utility Providers to address potential concerns with respect to the Proposed Adequate Assurance, while allowing the Debtors to continue their business operations without interruption.  In particular, the Adequate Assurance Procedures permit a Utility Provider to object to the Proposed Adequate Assurance by filing and serving a Request upon the Notice Parties.  The Debtors may then resolve, in their discretion, any Request by mutual agreement with the Utility Provider and without further order by the Court.  If any dispute regarding a Request cannot be resolved, such dispute will be resolved by the Court.

**E.** **Subsequent Modifications of Utility Services List and Procedures for Subsequently Identified Utility Providers**

23.     The Debtors have made an extensive and good-faith effort to identify all Utility Providers and include them on the Utility Service List.  Given the substantial number of Utility Providers that the Debtors deal with at any given time, however, it is possible that not all Provider Accounts or Utility Providers are on the Utility Service List.  To the extent the Debtors subsequently identify additional Utility Providers (each, a "**Subsequently Identified Utility Provider**"), or discontinue Utility Services from an existing Utility Provider, the Debtors seek authority, in their sole discretion, to amend the Utility Service List to add or remove any Utility Provider.

24.     In addition, the Debtors propose that any Subsequently Identified Utility Provider has the right to object to the inclusion of such Subsequently Identified Utility Provider on the Utility Service List, in each case, within fourteen (14) days after it receives notice of the Motion and Interim Order or Final Order, as applicable.  Any such objection must be actually received by the Notice Parties by the fourteen (14) day deadline.  If no objection is timely received, the Debtors propose that the provisions of the Interim Order or Final Order, whichever is in effect at the time, apply to the Subsequently Identified Utility Provider.  Should any objection properly be made, the Debtors request that such Subsequently Identified Utility Provider making such objection be prohibited from discontinuing, altering, or refusing service to the Debtors, including as a result of unpaid charges for prepetition services, pending resolution of such objection.

25.     The Debtors further request that any entered order relating to the Motion be binding on all Utility Providers, regardless of when any particular Utility Provider or Provider Account was added to the Utility Service List, *provided*, *however*, that if the Debtors supplement the Utility Service List subsequent to the entry of an order granting this Motion, the Debtors will promptly

augment the Adequate Assurance Deposit to include an amount the Debtors estimate in good faith to equal an average of one-half (1/2) of one month of Utility Services on an annualized basis for such new Provider Account(s).  Moreover, if the Debtors remove any Utility Provider or Provider Account from the Utility Services Lists, the Debtors will provide such Utility Provider with seven (7) days' notice of such reduction and, absent a response thereto, reduce the amount of the Adequate Assurance Deposit to the extent that it includes an amount for such removed Utility Provider or Provider Account.

**F.    Prohibition on Altering, Refusing, or Discontinuing Service**

26.    The Debtors request that the Utility Providers, including any Subsequently Identified Utility Provider, be prohibited from altering, refusing, or discontinuing Utility Services, including as a result of unpaid charges for prepetition Utility Services, or requiring additional assurance of payment (i) pending entry of the Interim Order, and (ii) thereafter, other than in compliance with the proposed Adequate Assurance Procedures.

## BASIS FOR RELIEF

**I.    The Proposed Adequate Assurance Provides Utility Providers with Adequate Assurance of Payment**

27.    Section 366(a) of the Bankruptcy Code provides:

> Except as provided in subsections (b) and (c) of this section, a utility may not alter, refuse, or discontinue service to, or discriminate against, the trustee or the debtor solely on the basis of the commencement of a case under this title or that a debt owed by the debtor to such utility for service rendered before the order for relief was not paid when due.

11 U.S.C. § 366(a).  Section 366(b) of the Bankruptcy Code provides, however, that:

> Such utility may alter, refuse, or discontinue service if neither the trustee nor the debtor, within 20 days after the date of the order for relief, furnishes adequate assurance of payment, in the form of a deposit or other security, for service after such date.

11 U.S.C. § 366(b).

11

28.     Congress enacted section 366 of the Bankruptcy Code to protect debtors from utility service cutoffs upon the filing of a bankruptcy case, while at the same time providing utility companies with adequate assurance that the debtor will pay for postpetition services.  *See* H.R. Rep. No. 95-595, at 350 (1978), *reprinted in* 1978 U.S.C.C.A.N. 5963, 6306; *see also In re Jones*, 369 B.R. 745, 748 (B.A.P. 1st Cir. 2007) ("The purpose of § 366 is 'to prevent the threat of termination from being used to collect pre-petition debts while not forcing the utility to provide services for which it may never be paid.'") (citing *Begley v. Phila. Elec. Co.* (*In re Begley*), 760 F.2d 46, 49 (3d Cir. 1985)).  As set forth herein, the Proposed Adequate Assurance requested in this Motion is consistent with these policy goals.

29.     Under section 366(b) of the Bankruptcy Code, a debtor must furnish adequate assurance of payment within twenty (20) days after the entry of the order for relief in the form of a deposit or other security for postpetition service.  Here, the Debtors propose to create a separate Adequate Assurance Account in which they will deposit an Adequate Assurance Deposit in an amount equal to one half (1/2) of Monthly Costs of all Utility Services.  The Adequate Assurance Deposit, any existing security deposits, and the Debtors' ongoing ability to meet future obligations as they come due in the ordinary course provide adequate assurance of the Debtors' payment of their future obligations to each Utility Provider.

30.     The Debtors' proposal is similar to the relief granted in other chapter 11 cases commenced in this jurisdiction.  *See, e.g., In re Earth Fare, Inc.*, No. 20-10256 (KBO) (Bankr. D. Del. March 4, 2020); *In re Joerns WoundCo Holdings Inc.*, No. 19-11401 (JTD) (Bankr. D. Del. July 25, 2019); *In re Brookstone Holdings Corp.*, No. 18-11780 (BLS) (Bankr. D. Del. Aug. 24, 2018); *In re One Aviation Corp.*, No. 18-12309 (CSS) (Bankr. D. Del. Nov. 6, 2018); *In re*

12

*Southeastern Grocers, LLC*, No. 18-10700 (MFW) (Bankr. D. Del. Mar. 28, 2018); *In re J & M Sales, Inc.*, No. 18-11801 (LSS) (Bankr. D. Del. Sept. 20, 2018).[8]

31.    Based on the foregoing, the Debtors submit that granting the relief requested herein is both necessary and appropriate.  The Proposed Adequate Assurance provides the Utility Providers with adequate assurance of payment consistent with the requirements of section 366(b) of the Bankruptcy Code.

## II.    The Debtors' Proposed Adequate Assurance Procedures Properly Balance the Interests of the Utility Providers and Those of the Debtors and Their Estates

32.    The Court should approve the Debtors' Adequate Assurance Procedures because they provide Utility Providers with a fair and orderly process for seeking modification of the Proposed Adequate Assurance.  At the same time, the Adequate Assurance Procedures protect the Debtors from being required to address requests for additional or different adequate assurance in a disorganized manner and at a time when the Debtors' efforts could be more productively focused on the continuation of their operations in chapter 11.

33.    Here, notwithstanding the Debtors' belief that the Proposed Adequate Assurance is sufficient, any rights the Utility Providers claim to have under sections 366(b) and 366(c)(2) are preserved under the Adequate Assurance Procedures.  In accordance with the Adequate Assurance Procedures, the Utility Providers may still choose to request a modification of the Proposed Adequate Assurance.  In addition, the Adequate Assurance Procedures prevent last-minute demands that would pressure the Debtors into making payments under the threat of losing critical Utility Services.

---

[8]    Due to their voluminous nature, the orders are not attached to this Motion, but are available on request.

34.     The Adequate Assurance Procedures ensure that all parties act in good faith when exercising their rights under section 366 of the Bankruptcy Code; thus, the Adequate Assurance Procedures should be granted.

35.     In addition, the Court possesses the power, under section 105(a) of the Bankruptcy Code, to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a).  The Proposed Adequate Assurance and the Adequate Assurance Procedures are necessary and appropriate to carry out the provisions of the Bankruptcy Code, particularly section 366.

36.     Further, the proposed methods are not prejudicial to the Utility Providers and are in the best interests of the Debtors' estates.  Uninterrupted Utility Services are vital to the continued operation of the Debtors' business and, consequently, to the success of the Chapter 11 Cases.  Thus, the relief requested herein is necessary and in the best interests of the Debtors' estates and creditors.  Such relief ensures that the Debtors' business operations will not be disrupted, and provides both Utility Providers and Debtors with an orderly, fair procedure for determining appropriate adequate assurance consistent with the requirements and goals of section 366 of the Bankruptcy Code.

37.     Accordingly, for all of the foregoing reasons, the Debtors submit that cause exists for granting the relief requested herein.

## **RESERVATION OF RIGHTS**

38.     The Debtors reserve all rights.  Without limiting the generality of the foregoing, nothing contained herein is or should be construed as: (a) an admission as to the validity, extent, perfection, priority, allowability, enforceability, or character of any claim or any security interest which purportedly secures such claim or other asserted right or obligation, or a waiver or other

RLF1 23473417v.1

limitation on the Debtors' ability to contest the same on any ground permitted by bankruptcy or applicable non-bankruptcy law; (b) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors; (c) a promise to pay any claim; (d) a waiver of any claims or causes of action which may exist against any creditor or interest holder; (e) an assumption or rejection of any executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, and nothing herein otherwise affects the Debtors' rights under section 365 of the Bankruptcy Code to assume or reject any executory contract or unexpired lease with any party subject to this Motion; (f) granting third-party beneficiary status or bestowing any additional rights on any third party; or (g) being otherwise enforceable by any third party.  Further, and without limiting the generality of the foregoing, the Debtors expressly reserve the right (y) to assert at any time that any entity listed on Utility Service List is not entitled to adequate assurance pursuant to section 366 of the Bankruptcy Code, and (z) to terminate the services of any Utility Provider at any time and to seek an immediate refund of any utility deposit without giving effect to any right of setoff or recoupment or claim asserted by a Utility Provider against the Debtors.

**IMMEDIATE RELIEF IS NECESSARY TO AVOID IMMEDIATE AND IRREPARABLE HARM**

39.     For a debtor to obtain relief to make pre-plan payments within 21 days of the Petition Date, it must establish that such payments satisfy the requirements mandated by Bankruptcy Rule 6003—namely, that the relief requested is necessary to avoid "immediate and irreparable harm."  Immediate and irreparable harm exists when, absent the requested relief, a debtor's prospect of reorganizing is threatened or a swift diminution in the value of the debtor's estate is likely.  *See In re Ames Dep't Stores, Inc.*, 115 B.R. 34, 36 n.2 (Bankr. S.D.N.Y. 1990) (finding that "immediate irreparable harm" exists where loss of the business threatens ability to

reorganize). The Third Circuit has interpreted the language "immediate irreparable injury" in the context of preliminary injunctions and has instructed that irreparable injury is a continuing harm that cannot be adequately redressed by final relief on the merits and for which money damages cannot provide adequate compensation. *See, e.g.*, *Norfolk S. Ry. Co. v. City of Pittsburgh*, 235 F. App'x 907, 910 (3d Cir. 2007) (citing *Glasco v. Hills*, 558 F.2d 179, 181 (3d Cir. 1977)). Furthermore, the harm must be shown to be actual and imminent, not speculative or unsubstantiated. *See, e.g.*, *Acierno v. New Castle Cty.*, 40 F.3d 645, 653-55 (3d Cir. 1994).

40. Here, immediate and irreparable harm would result without the relief requested herein. Failure to grant the requested relief during the first 21 days of the Chapter 11 Cases would leave the Debtors vulnerable to losing its Utility Services, which would result in needless disruption to the Debtors' business and may jeopardize the Debtors' operations at this critical time. For these reasons, the Debtors submit that the relief requested to be included in the Orders is essential to prevent immediate and irreparable harm to the Debtors' operations and preserve the ongoing value of the Debtors' business.

## WAIVER OF BANKRUPTCY RULE 6004(a) AND 6004(h)

41. To implement the foregoing successfully, and given the nature of the relief requested herein, the Debtors respectfully request a finding that (x) the notice requirements under Bankruptcy Rule 6004(a) are met and (y) the 14-day stay under Bankruptcy Rule 6004(h) is waived. As set forth above, such waiver is warranted here because the Debtors' continued Utility Services is essential to prevent potentially irreparable harm to the Debtors' business, value, and ability to reorganize.

RLF1 23473417v.1

## NOTICE

42.     Notice of this Motion has been provided to the following parties, or, in lieu thereof, their counsel: (i) the U.S. Trustee; (ii) the U.S. Notes Agent; (iii) the Senior Credit Agreement Agent; (iv) the administrative agent under the ALOC Facility; (v) the successor trustee under the Promissory Notes; (vi) the U.S. ABS Agent; (vii) the indenture trustee under the HFLF ABS Notes; (viii) the administrative agent and collateral agent under the U.S. Vehicle RCF; (ix) the indenture trustee under the European Vehicle Notes; (x) the administrative agent and collateral agent under the European ABS Notes; (xi) the indenture trustee and collateral agent under the Hertz Canadian Securitization Notes; (xii) the lender under the Donlen Canada Securitization Program; (xiii) the administrative agent and the security trustee under the Australian Securitization Notes; (xiv) the lender under the New Zealand RCF; (xv) the lender under the U.K. Financing Facility; (xvi) holders of the fifty (50) largest unsecured claims against the Debtors (on a consolidated basis); (xvii) the Internal Revenue Service; (xviii) the Securities and Exchange Commission; (xix) the United States Attorney for the District of Delaware; (xx) any such other party entitled to notice pursuant to Local Rule 9013-1(m); (xxi) the Utility Providers; (xxii) certain of the Debtors' landlords that directly pay for Utility Services; (xxiii) the Service Providers; (xxiv) the state attorneys general for all states in which the Debtors conduct business; and (xxv) any such other party entitled to receive notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, in view of the facts and circumstances, such notice is sufficient and no other or further notice need be provided.

## NO PRIOR REQUEST

43.     No previous request for the relief sought herein has been made by the Debtors to this Court or any other court.

17

## **CONCLUSION**

WHEREFORE, for the reasons set forth herein, the Debtors respectfully request that the Court grant the relief requested in this Motion, the Interim Order, the Final Order, and such other and further relief as is just and proper.

Dated: May 24, 2020

*/s/ John H. Knight*

**RICHARDS, LAYTON & FINGER, P.A.**

Mark D. Collins (No. 2981)
John H. Knight (No. 3848)
Brett M. Haywood (No. 6166)
Christopher M. De Lillo (No. 6355)
J. Zachary Noble (No. 6689)
One Rodney Square
920 N. King Street
Wilmington, DE 19801
Telephone:     (302) 651-7700
Facsimile:      (302) 651-7701
Collins@rlf.com
Knight@rlf.com
Haywood@rlf.com
DeLillo@rlf.com
Noble@rlf.com

—and—

**WHITE & CASE LLP**

Thomas E. Lauria (*pro hac vice* pending)
Matthew C. Brown (*pro hac vice* pending)
200 South Biscayne Boulevard, Suite 4900
Miami, FL 33131
Telephone:     (305) 371-2700
tlauria@whitecase.com
mbrown@whitecase.com

J. Christopher Shore (*pro hac vice* pending)
David M. Turetsky (*pro hac vice* pending)
1221 Avenue of the Americas
New York, NY 10020
Telephone:     (212) 819-8200
cshore@whitecase.com
david.turetsky@whitecase.com

Jason N. Zakia (*pro hac vice* pending)
111 South Wacker Drive
Chicago, IL 60606
Telephone:     (312) 881-5400
jzakia@whitecase.com

Ronald K. Gorsich (*pro hac vice* pending)
Aaron Colodny (*pro hac vice* pending)
Andrew Mackintosh (*pro hac vice* pending)
Doah Kim (*pro hac vice* pending)
555 South Flower Street, Suite 2700
Los Angeles, CA 90071
Telephone:    (213) 620-7700
rgorsich@whitecase.com
aaron.colodny@whitecase.com
amackintosh@whitecase.com
doah.kim@whitecase.com

*Proposed Co-Counsel to the Debtors and
Debtors-in-Possession*

**<u>EXHIBIT A</u>**

**Proposed Interim Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re | Chapter 11 |
|  | Case No. 20-11218 (MFW) |
| The Hertz Corporation, *et al.*,[1] |  |
|  | (Joint Administration Requested) |
| Debtors. | **Re: Docket No. ___** |

**INTERIM ORDER (I) APPROVING DEBTORS' PROPOSED FORM OF
ADEQUATE ASSURANCE OF PAYMENT TO UTILITY PROVIDERS, (II)
ESTABLISHING PROCEDURES FOR RESOLVING OBJECTIONS BY UTILITY
PROVIDERS, AND (III) PROHIBITING UTILITY PROVIDERS FROM
ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICES**

Upon the motion (the "**Motion**")[2] of the Debtors for entry of an order (this "**Interim Order**") pursuant to sections 105(a) and 366 of the Bankruptcy Code, and rules 6003 and 6004 of the Bankruptcy Rules, (i) approving Debtors' proposed form of adequate assurance of payment to Utility Providers, (ii) establishing procedures for resolving requests for additional assurance, and (iii) prohibiting Utility Providers from altering, refusing, or discontinuing utility services, all as more fully set forth in the Motion; and the Court having found that it has jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012 (Sleet, C.J.); and consideration of the Motion and the relief

---

[1]     The last four digits of The Hertz Corporation's tax identification number are 8568.  The location of the debtors' service address is 8501 Williams Road, Estero, FL 33928.  Due to the large number of debtors in these chapter 11 cases, for which joint administration for procedural purposes has been requested, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at https://restructuring.primeclerk.com/hertz.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

1

requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due, sufficient, and proper notice of the Motion having been provided under the circumstances and in accordance with the Bankruptcy Rules and the Local Rules, and it appearing that no other or further notice need be provided; and a hearing having been held to consider the relief requested in the Motion (the "**Hearing**"); and upon consideration of the First Day Declaration; and the record of the Hearing; and the Court having found and determined that the relief sought in the Motion is necessary to avoid immediate and irreparable harm to the Debtors and their estates, as contemplated by Bankruptcy Rule 6003, and is in the best interests of the Debtors, their estates, their creditors, their stakeholders, and all other parties-in-interest, and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

IT IS HEREBY ORDERED THAT:

1.      The Motion is GRANTED on an interim basis as set forth herein.

2.      The Debtors are authorized, but not directed, to pay on a timely basis in accordance with their prepetition practice all undisputed invoices for postpetition Utility Services provided by the Utility Providers to the Debtors.

3.      The Proposed Adequate Assurance is approved and constitutes sufficient adequate assurance of payment for purposes of section 366 of the Bankruptcy Code.

4.      Within twenty (20) days after the entry of this Interim Order, the Debtors will establish an interest-bearing, segregated Adequate Assurance Account with a bank that is a party to a UDA with the Office of the United States Trustee for the District of Delaware, and place $2.5 million (the "**Adequate Assurance Deposit**") in the Adequate Assurance Account, which equals

approximately one half (1/2) of one month of Utility Services in respect of all the Provider

Accounts set forth on the Utility Service List attached hereto as **Schedule 1**.

5.    The following Adequate Assurance Procedures are approved on an interim basis:

i.    If a Utility Provider is not satisfied with the assurance of future payment provided by the Debtors and seeks additional or different adequate assurance of future payment, the Utility Provider must serve a written request (the "**Request**") upon the Notice Parties (defined below) stating: (i) the location(s) for which Utility Services are provided; (ii) the account number(s) for such location(s); (iii) the outstanding balance for each account; (iv) a summary of the Debtors' payment history on each account; and (v) an explanation of why its Adequate Assurance Deposit is inadequate assurance of payment;

ii.   The Request must be delivered to: (i) the Debtors, c/o The Hertz Corporation, 8501 Williams Road, Estero, FL 33928 (Attn: Matthew Potalivo, Esq.); (ii) proposed counsel to the Debtors, White & Case LLP, 555 S. Flower Street, Suite 2700, Los Angeles, CA 90071 (Attn: Ronald Gorsich, Esq.); and (iii) any counsel to any official committee appointed in these Chapter 11 Cases (collectively, the "**Notice Parties**");

iii.  Without further order of the Court, the Debtors may enter into agreements granting additional adequate assurance to a Utility Provider that serves a Request, if the Debtors, in their discretion, determine that such Request (including any agreed modification thereto) is reasonable;

iv.   If the Debtors do not agree with the Request and cannot agree with the Utility Provider on other terms, within thirty (30) days after receipt of such Request, or such additional time as to which the Debtors and the Utility Provider may agree, the Debtors shall file a motion pursuant to section 366(c)(3) of the Bankruptcy Code (a "**Determination Motion**"), seeking a determination from the Court that the Proposed Adequate Assurance, including the Adequate Assurance Deposit, plus additional consideration offered by the Debtors (if any) constitutes adequate assurance of payment. Pending notice and a hearing on the Determination Motion, the Utility Provider that is the subject of the unresolved Request may not alter, refuse, or discontinue services to the Debtors nor recover or setoff against any prepetition deposit;

v.    If an amount relating to Utility Services provided postpetition by a Utility Provider is unpaid, and remains unpaid beyond any applicable grace period, such Utility Provider may request a disbursement from the Adequate Assurance Account by giving notice to the Notice Parties.  The Debtors shall honor such request within seven (7) business days after the date of receipt without further order of the Court, subject to the ability of the Debtors and the requesting Utility Provider to resolve any dispute.  To the extent a Utility Provider receives a

3

disbursement from the Adequate Assurance Account, the Debtors shall replenish the Adequate Assurance Account in the amount disbursed.

vi. The portion of the Adequate Assurance Deposit attributable to each Utility Provider (including any additional amounts deposited) shall be made available for the benefit of the Debtors, no later than seven (7) business days following the earlier of: (i) payment by the Debtors of the Utility Provider's final invoice in accordance with applicable non-bankruptcy law following the Debtors' termination of such Utility Provider's services; (ii) the effective date of any plan confirmed in the Chapter 11 Cases only if there are no outstanding disputes related to postpetition payments; and (iii) as provided in any further order of the Court.

vii. Any Utility Provider that fails to comply with the Adequate Assurance Procedures shall be deemed to have received Adequate Assurance and shall be bound by any order entered by this Court granting the Motion.

6.    Any Utility Provider that fails to submit a Request for additional assurance as set forth in the Adequate Assurance Procedures shall be deemed to have adequate assurance of payment within the meaning of section 366 of the Bankruptcy Code and shall be forbidden from altering, refusing, or discontinuing service to the Debtors for lack of adequate assurance or on account of any prepetition charges, or the Debtors' bankruptcy filings, subject to the Utility Provider's right to seek a modification  of adequate assurance under section 366(c)(3) of the Bankruptcy Code.

7.    The Debtors are authorized, in their sole discretion, to amend the Utility Service List attached hereto as **Schedule 1** to add or delete any Utility Provider and/or Provider Account, and such amendment shall be accomplished by filing with this Court a notice and serving the same on the affected Utility Provider.  Upon such amendment, such Subsequently Identified Utility Provider that is added to Utility Services List shall be permitted to make a Request for additional assurance in accordance with the Adequate Assurance Procedures set forth herein in respect of its newly-added Provider Account(s).  If the Debtors add any Utility Provider or Provider Account to the Utility Service List, the Debtors shall increase the amount of the Adequate Assurance Deposit

4

by depositing into the Adequate Assurance Account an amount the Debtors estimate in good faith to equal an average of one half (1/2) of one month of Utility Services on an annualized basis for such new Provider Account(s). If the Debtors delete any Utility Provider or Provider Account from the Utility Service List, the Debtors may reduce the amount of the Adequate Assurance Deposit to the extent that it includes an amount for such removed Utility Provider or Provider Account; *provided that* the Debtors shall have provided such Utility Provider with seven (7) days' notice of such reduction and did not receive a response thereto by such deadline.

8.      This Interim Order shall be binding on all Utility Providers served with the Motion and Interim Order.

9.      Absent any further order of this Court, the Utility Providers are prohibited from (i) discriminating against the Debtors, (ii) discontinuing, altering, or refusing service, or (iii) requiring payment of an additional deposit or receipt of other security (other than in accordance with Adequate Assurance Procedures) on account of the Debtors' bankruptcy filings, any unpaid prepetition charges, or on account of any perceived inadequacy of the Proposed Adequate Assurance.

10.      Any landlord that pays directly for Utility Services for the benefit of the Debtors pursuant to a non-residential real property lease must continue paying for such Utility Services in the ordinary course of business and may not cease, reduce, delay, or otherwise interfere with the payment or delivery of such Utility Services, regardless of any nonpayment, deferral, or waiver of rent, or any defaults with respect to the applicable lease; *provided that* a landlord may cease payments on account of Utility Services following the effective date of the rejection of the applicable lease pursuant to section 365 of the Bankruptcy Code, if any. The Debtors shall serve

5

a copy of this Interim Order on all landlords that pay directly for Utility Services for the benefit of the Debtors pursuant to a nonresidential real property lease, if any.

11.     Notwithstanding anything to the contrary in any other order of this Court, no creditor shall have any interest in or lien on the Adequate Assurance Deposit.

12.     Nothing contained in the Motion or this Interim Order, nor any payment made pursuant to the authority granted by this Interim Order, is intended to be or shall be construed as (a) an admission as to the validity, extent, perfection, priority, allowability, or enforceability of any claim or any security interest which purportedly secures such claim, (b) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors, (c) a promise to pay any claim, (d) a waiver of any claims or causes of action which may exist against any creditor or interest holder, (e) an assumption or rejection of any executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, and nothing herein otherwise affects the Debtors' rights under section 365 of the Bankruptcy Code to assume or reject any executory contract or unexpired lease with any party subject to this Interim Order; (f) granting third-party beneficiary status or bestowing any additional rights on any third party; or (g) being otherwise enforceable by any third party.  Without limiting the generality of the foregoing, nothing in the Motion or this Interim Order shall constitute a finding that any entity is or is not a Utility Provider hereunder or a utility under section 366 of the Bankruptcy Code, whether or not such entity is listed on the Utility Services Lists.

13.     The banks and financial institutions on which checks were drawn or electronic fund transfer requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic fund transfer requests when presented for payment, and all such banks and financial institutions are authorized to rely on the

6

Debtors' designation of any particular check or electronic payment request as approved by this Interim Order without any duty of further inquiry and without liability for following the Debtors' instructions.

14.    The Court finds and determines that the requirements of Bankruptcy Rule 6003(b) are satisfied and that relief is necessary to avoid immediate and irreparable harm.

15.    Under the circumstances, the notice requirement set forth in Bankruptcy Rule 6004(a) is satisfied.

16.    This Interim Order is immediately effective and enforceable notwithstanding the provisions of Bankruptcy Rule 6004(h) or otherwise.

17.    The Debtors are authorized to execute and deliver such documents and to take and perform all actions necessary to implement and effectuate the relief granted in this Interim Order.

18.    This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Interim Order.

19.    The deadline by which objections to entry of a final order on the Motion must be filed is _____, **2020 at _____ __.m. (Eastern Time)** (the "**Objection Deadline**").  The Final Hearing, if required, will be held on _____, 2020 at _____ __.m. (Eastern Time).

Dated: _____, 2020
        Wilmington, Delaware

_____
UNITED STATES BANKRUPTCY JUDGE

RLF1 23473417v.1

## __Schedule 1__

**Utility Service List**

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| ACS | 1043310 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 253.79 | - | 126.90 |
| ACS | 1041290 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 61.73 | - | 30.87 |
| ACS | 160495 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 931.38 | - | 465.69 |
| ACS | 1885955 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 189.68 | - | 94.84 |
| ACS | 1877455 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 307.25 | - | 153.63 |
| ACS | 1121793 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 471.87 | - | 235.93 |
| ACS | 348208 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 465.95 | - | 232.98 |
| ACS | 1868273 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 57.88 | - | 28.94 |
| ACS | 1662502 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 206.55 | - | 103.27 |
| ACS | 1904625 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 57.88 | - | 28.94 |
| AEP of IN (Indiana Michigan Power Company) | 040-260-533-4-0 | 819 W Coliseum Blvd, Fort Wayne, IN USA 46808 | Electric Power | 65.50 | - | 32.75 |
| AEP of IN (Indiana Michigan Power Company) | 04050297714(fka 040-502-977-0-6) | 4137 Progress Dr, South Bend, IN USA 46628 | Electric Power | 1,385.46 | - | 692.73 |
| AEP of IN (Indiana Michigan Power Company) | 041-786-451-8-2 | 725 W Coliseum Blvd, Fort Wayne, IN USA 46808 | Electric Power | 168.95 | - | 84.47 |
| AEP of IN (Indiana Michigan Power Company) | 042-837-095-1-9 | 3811 6th St, Fort Wayne, IN USA 46809 | Electric Power | 267.41 | - | 133.70 |
| AEP of IN (Indiana Michigan Power Company) | 044-347-095-2-5 | Baer Field Thruway, Fort Wayne, IN USA 46809 | Electric Power | 150.96 | - | 75.48 |
| AEP of IN (Indiana Michigan Power Company) | 045-937-095-1-4 | 3811 6th St, Fort Wayne, IN USA 46809 | Electric Power | 140.82 | - | 70.41 |
| AEP of IN (Indiana Michigan Power Company) | 047-009-389-0-7 | 3811 6th St, Fort Wayne, IN USA 46809 | Electric Power | 200.33 | - | 100.16 |
| AEP of LA (SWEPCO) | 960-980-113-0-5 | 5103 Hollywood Ave, Shreveport, LA USA 71109 | Electric Power | 1,006.18 | - | 503.09 |
| AEP of LA (SWEPCO) | 967-305-117-3-8 | 7230 Youree Dr, Shreveport, LA USA 71105 | Electric Power | 206.87 | - | 103.43 |
| AEP of LA (SWEPCO) | 969-467-056-1-1 | 2119 Airline Dr Ste 200, Bossier City, LA USA 71111 | Electric Power | 234.75 | - | 117.38 |
| AEP of OH (Columbus Southern) | 10340704005 | 840 Stelzer Rd, Columbus, OH USA 43219 | Electric Power | 99.39 | - | 49.70 |
| AEP of OH (Ohio Power) | 7150865082 | 1281 LOG POND DR, NEWARK, OH USA 43055 | Electric Power | 43.28 | - | 21.64 |
| AEP of OH (Ohio Power) | 10513757020 | 2980 Switzer Ave, Columbus, OH USA 43219-237 | Electric Power | 1,526.82 | - | 763.41 |
| AEP of OH (Ohio Power) | 070-701-610-8-3 | 50966 National Rd, St Clairsville, OH USA 43950 | Electric Power | 56.15 | - | 28.07 |
| AEP of OH (Ohio Power) | 072-752-272-3-4 | 5128 Whipple Ave NW, Canton, OH USA 44718 | Electric Power | 291.96 | - | 145.98 |
| AEP of OH (Ohio Power) | 075-483-842-7-5 | 1071 N 21st St, Newark, OH USA 43055 | Electric Power | 60.44 | - | 30.22 |
| AEP of OH (Ohio Power) | 076-549-817-7-3 | 1939 Elida Rd, Lima, OH USA 45805 | Electric Power | 66.82 | - | 33.41 |
| AEP of OK (Public Service of Oklahoma) | 95980417109 | 3324 SW 11th St, Lawton, OK USA 73501 | Electric Power | 121.13 | - | 60.57 |
| AEP of OK (Public Service of Oklahoma) | 952-073-384-1-9 | 4945 S Peoria Ave, Tulsa, OK USA 74105 | Electric Power | 130.75 | - | 65.38 |
| AEP of OK (Public Service of Oklahoma) | 954-027-114-1-0 | 4406 S Memorial, Tulsa, OK USA 74145 | Electric Power | 218.95 | - | 109.48 |
| AEP of OK (Public Service of Oklahoma) | 956-708-084-0-1 | 2110 N 73rd E Ave, Tulsa, OK USA 74115 | Electric Power | 1,045.85 | - | 522.93 |
| AEP of TX (SWEPCO) | 1120841 (1003278940510420) | 2901 S 23rd St, McAllen, TX USA 78503 | Electric Power | 236.40 | - | 118.20 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AEP of TX (SWEPCO) | 96374383436 (10176989629450210) | 323 N Spur 63, Longview, TX USA 75601 | Electric Power | 201.49 | - | 100.74 |
| AEP of VA (Appalachian Power) | 020-852-598-0-8 | 1302 Municipal Rd NW, Roanoke, VA USA 24012 | Electric Power | 45.91 | - | 22.95 |
| AEP of VA (Appalachian Power) | 024-552-598-0-0 | Airport Rd NW, Roanoke, VA USA 24012 | Electric Power | 11.50 | - | 5.75 |
| AEP of VA (Appalachian Power) | 027-652-598-0-5 | Airport Rd NW, Roanoke, VA USA 24012 | Electric Power | 671.89 | - | 335.94 |
| AEP of WV (Appalachian Power) | 021-301-741-0-1 | 1449 Airport Rd, Ceredo, WV USA 25507 | Electric Power | 22.47 | - | 11.24 |
| AEP of WV (Appalachian Power) | 024-271-398-1-7 | 169 Airport Rd, Charleston, WV USA 25311 | Electric Power | 349.64 | - | 174.82 |
| AEP of WV (Appalachian Power) | 028-717-819-5-7 | 757 Third Ave, Huntington, WV USA 25701 | Electric Power | 250.24 | - | 125.12 |
| AEP of WV (Appalachian Power) | 028-941-268-0-0 | 1449 Airport Rd, Ceredo, WV USA 25507 | Electric Power | 48.21 | - | 24.11 |
| AEP Texas Central Company (formerly CP&L) | 1.00328E+16 | 3221 S 10th St, McAllen, TX USA 78503 | Electric Power | 139.34 | - | 69.67 |
| AEP Texas Central Company (formerly CP&L) | 1.00328E+16 | 802 E Expressway 83, Pharr, TX USA 78577 | Electric Power | 363.64 | - | 181.82 |
| AEP Texas Central Company (formerly CP&L) | 1.00328E+16 | 2901 S 23rd St, McAllen, TX USA 78503 | Electric Power | 86.06 | - | 43.03 |
| AEP Texas Central Company (formerly CP&L) | 1.00328E+16 | 5110 McPherson Rd, Laredo, TX USA 78041 | Electric Power | 240.18 | - | 120.09 |
| AEP Texas Central Company (formerly CP&L) | 1.00328E+16 | 3801 S Padre Island Dr, Corpus Cristi, TX USA 78406 | Electric Power | 135.20 | - | 67.60 |
| AEP Texas Central Company (formerly CP&L) | 1.00328E+16 | 3410 E Grimes St, Harlingen, TX USA 78550 | Electric Power | 69.55 | - | 34.77 |
| AEP Texas North Company (formerly WTU) | 1.0204E+16 | 2852 Airport Blvd, Abilene, TX USA 79602 | Electric Power | 23.97 | - | 11.99 |
| airLink INTENET INC | 1400375 | 1746F S. Victoria Ave., Suite #104, Ventura, CA USA 93003 | Telecom | 309.09 | - | 154.55 |
| Alabama Power | 7429508035 | 8400 Airport Blvd, Mobile, AL USA 36608 | Electric Power | 28.15 | - | 14.07 |
| Alabama Power | 7954508034 | 8400 Airport Blvd, Mobile, AL USA 36608 | Electric Power | 90.94 | - | 45.47 |
| Alabama Power | 02956-41057 | 2691 Pelham Pkwy, Pelham, AL USA 35124 | Electric Power | 449.97 | - | 224.98 |
| Alabama Power | 14635-15023 | 312-A Schillinger Rd, Mobile, AL USA 36608 | Electric Power | 328.82 | - | 164.41 |
| Alabama Power | 16412-76067 | 1694 Montgomery Hwy Ste 180, Hoover, AL USA 35216 | Electric Power | 427.10 | - | 213.55 |
| Alabama Power | 19232-21006 | 5540 Airline Dr, Birmingham, AL USA 35212 | Electric Power | 194.78 | - | 97.39 |
| Alabama Power | 19874-76041 | 1107 E I-65 Service Rd S, Mobile, AL USA 36606 | Electric Power | 1,165.09 | - | 582.54 |
| Alabama Power | 20282-21009 | 5540 Airline Dr, Birmingham, AL USA 35212 | Electric Power | 3,039.34 | - | 1,519.67 |
| Alabama Power | 2656705021 (fka 26567-05003) | 4610 Selma Hwy, Montgomery, AL USA 36108 | Electric Power | 2,656.96 | - | 1,328.48 |
| Alabama Power | 38993-61064 | 635 Eastern Blvd, Montgomery, AL USA 36117 | Electric Power | 1,190.30 | - | 595.15 |
| Alabama Power | 47190-13059 | 341 Molton St, Montgomery, AL USA 36104 | Electric Power | 298.35 | - | 149.18 |
| Alabama Power | 51127-51000 | 2508 5th Ave S, Birmingham, AL USA 35233 | Electric Power | 475.11 | - | 237.56 |
| Alabama Power | 52398-62059 | 5406 Hwy 280 E Ste D105, Birmingham, AL USA 35242 | Electric Power | 324.49 | - | 162.25 |
| Alabama Power | 78495-08002 | 8400 Airport Blvd, Mobile, AL USA 36608 | Electric Power | 239.98 | - | 119.99 |
| Alabama Power | 84375-08004 | 8401 Airport Blvd, Mobile, AL USA 36608 | Electric Power | 1,475.27 | - | 737.64 |
| Alameda County Water District | 40595892 | 37063 Fremont Blvd, Fremont, CA USA 94536 | Water | 571.83 | - | 285.92 |
| Alaska Electric Light and Power Company | 1017374 | 9221 Cessna Dr, Juneau, AK USA 99801 | Electric Power | 94.38 | - | 47.19 |
| Albany County Airport Authority | Albany County Airport Authority HERTZ | Albany International Airport, Administration Building-Suite 200, 737 Albany-Shaker Road, Albany, NY USA 12211 | Telecom | 70.00 | - | 35.00 |
| Albemarle County Service Authority | 10201514-02 | 100 Bowen Loop, Charlottesville, VA USA 22911 | Waste Water | 522.49 | - | 261.25 |
| Albuquerque Bernalillo County Water Utility Authority | 3985729560 | 3400 University SE, Albuquerque, NM USA 87106 | Solid Waste | 823.15 | - | 411.58 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Albuquerque Bernalillo County Water Utility Authority | 7985729560 | 3400 University Blvd Se, Albuquerque, NM USA 87106 | Solid Waste | 828.87 | - | 414.43 |
| Albuquerque Bernalillo County Water Utility Authority | 9885729560 | 3400 University SE, Albuquerque, NM USA 87106 | Solid Waste | 3,021.78 | - | 1,510.89 |
| Alectra Utilities (fka Enersource/ Hydro Mississauga) | 2738186079 | 5300 Dixie Rd, Mississauga, ON Canada L4W 2A7 | Electric Power | 240.09 | - | 120.04 |
| Alectra Utilities (fka Enersource/ Hydro Mississauga) | 7014921471  (fka 1930200000) | 1369 Dundas St E, Mississauga, ON Canada L4Y 2C7 | Electric Power | 181.57 | - | 90.79 |
| Alectra Utilities (fka Hydro One Brampton) | 01052000443051 (fka 01052000443037) | 8A-9 Kennedy Rd S, Brampton, ON Canada L6W 3E1 | Electric Power | 247.12 | - | 123.56 |
| Alectra Utilities (fka PowerStream) | 5224630000 | 7545 Yonge St, Thornhill, ON Canada L3T 2C2 | Electric Power | 506.56 | - | 253.28 |
| Alectra Utilities (fka PowerStream) | 6025000000 | 398 Steeles Ave W, Thornhill, ON Canada L4J 6X3 | Electric Power | 217.03 | - | 108.52 |
| Alexandria Renew Enterprises | 12010152-3000524 | 501 S Pickett St, Alexandria, VA USA 22304 | Waste Water | 86.92 | - | 43.46 |
| Alexandria Renew Enterprises | 12010153-3009337 | 3750 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Waste Water | 348.31 | - | 174.15 |
| Alexandria Renew Enterprises | 12010153-3009338 | 3750 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Waste Water | 74.85 | - | 37.43 |
| Allegheny County APO | 93964 | 436 Grant Street, Room 119, Pittsburgh, PA USA 15219 | Telecom | 50.00 | - | 25.00 |
| Alliant Energy of IA (IP&L) | 22-11-286-9860-03 | 2151 Werner Ave NE, Cedar Rapids, IA USA 52402 | Electric Power | 494.87 | - | 247.44 |
| Alliant Energy of IA (IP&L) | 30-06-028-2905-02 | 10699 Collision Dr, Dubuque, IA USA 52001 | Electric Power | 195.17 | - | 97.59 |
| Alliant Energy of IA (IP&L) | 7705511000 (fka 2211174225102) | 9505 18th St SW, Cedar Rapids, IA USA 52404 | Electric Power | 208.97 | - | 104.49 |
| Allstream Inc | 3155609 | 18110 SE 34th Street, Bldg. One Suite 100, Vancouver, WA USA 98683 | Telecom | 32.57 | - | 16.29 |
| Allstream Inc | 3056457 | 18110 SE 34th Street, Bldg. One Suite 100, Vancouver, WA USA 98683 | Telecom | 31.28 | - | 15.64 |
| Allstream Inc | 6707 | 18110 SE 34th Street, Bldg. One Suite 100, Vancouver, WA USA 98683 | Telecom | 341.73 | - | 170.87 |
| Allstream Inc | 10512 | 18110 SE 34th Street, Bldg. One Suite 100, Vancouver, WA USA 98683 | Telecom | 55.94 | - | 27.97 |
| Allstream US | 500298 | 18110 SE 34th Street, Bldg. One Suite 100, Vancouver, WA USA 98683 | Telecom | 531.87 | - | 265.94 |
| Allstream US | 745703 | 18110 SE 34th Street, Bldg. One Suite 100, Vancouver, WA USA 98683 | Telecom | 76.98 | - | 38.49 |
| Alvin Hollis | 9333 | 495 Washington St, Weymouth, MA USA 2189 | Number 2 Fuel Oil | 57.97 | - | 28.99 |
| Ameren Illinois (CILCO - Zone II) | 07290-70018 | 1501 S Maxwell Rd OTHR E, Peoria, IL USA 61607 | Electric Power | 341.33 | - | 170.66 |
| Ameren Illinois (CIPS - Zone I) | 2058073026 | 707 North Mattis, Champaign, IL USA 61821 | Electric Power | 575.48 | - | 287.74 |
| Ameren Illinois (CIPS - Zone I) | 87040-96013 | 1939 W US Hwy 50, Fairview Heights, IL USA 62208 | Electric Power | 322.54 | - | 161.27 |
| Ameren Illinois (IP - Zone III) | 49437-37052 | 2934 S 6th St, Springfield, IL USA 62703 | Natural Gas | 77.55 | - | 38.78 |
| Ameren Illinois (IP - Zone III) | 62102-43293 | 958 Capital Airport Dr, Springfield, IL USA 62707 | Natural Gas | 141.98 | - | 70.99 |
| Ameren Illinois (IP - Zone III) | 92050-16017 | 1550 E Pershing Rd, Decatur, IL USA 62526 | Electric Power | 168.50 | - | 84.25 |
| Ameren UE of MO | 6841207164 | 214 S Bemiston 1 S, Clayton, MO USA 63105 | Electric Power | 243.62 | - | 121.81 |
| Ameren UE of MO | 7854418143 | 1285 N Lindbergh Ave, Florissant, MO USA 63031 | Electric Power | 573.33 | - | 286.66 |
| Ameren UE of MO | 8205107170 | 1905 Rangeline Street, Columbia, MO USA 65202 | Natural Gas | 76.86 | - | 38.43 |
| Ameren UE of MO | 04500-06911 | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Electric Power | 2,581.26 | - | 1,290.63 |
| Ameren UE of MO | 13378-02158 | 5706 S Lindbergh Blvd, St Louis, MO USA 63123 | Electric Power | 286.85 | - | 143.43 |
| Ameren UE of MO | 29430-62013 | 1120 Technology Dr Ste 111, O Fallon, MO USA 63368 | Electric Power | 205.97 | - | 102.98 |
| Ameren UE of MO | 29830-62028 | 4316 N Service Rd, St Peters, MO USA 63376 | Electric Power | 198.91 | - | 99.45 |
| Ameren UE of MO | 46900-05615 | 9475 Aero Space Dr, St Louis, MO USA 63134 | Electric Power | 1,476.55 | - | 738.28 |
| Ameren UE of MO | 54873-00154 | 8201 N Lindbergh Blvd, Florissant, MO USA 63031 | Electric Power | 354.97 | - | 177.48 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Ameren UE of MO | 72270-99013 | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Electric Power | 1,718.35 | - | 859.17 |
| Ameren UE of MO | 81323-09154 | 10092 Manchester Rd, St Louis, MO USA 63122 | Electric Power | 128.15 | - | 64.08 |
| American Waste Control | 602922 | 2500 N Sheridan Rd, Tulsa, OK USA 74115 | Solid Waste | 98.56 | - | 49.28 |
| AmeriGas (ID) | 203678363 | 444 Airport Loop, Twin Falls, ID USA 83301 | Propane | 260.78 | - | 130.39 |
| Anaheim Public Utilities | 370515 (231440) | 221 W Katella Ave, Anaheim, CA USA 92802 | Solid Waste | 445.34 | - | 222.67 |
| Anaheim Public Utilities | 370517 (231442) | 221 W Katella Ave, Anaheim, CA USA 92802 | Electric Power | 568.36 | - | 284.18 |
| Anchorage Water & Wastewater Utility | 124793-522204 | 4555 International Airport Rd, Anchorage, AK USA 99502 | Waste Water | 173.92 | - | 86.96 |
| Apex (Town of NC) | 546-003 | 704 Laura Duncan Rd, Apex, NC USA 27502 | Electric Power | 365.97 | - | 182.99 |
| Appalachian Electric Cooperative (TVA) | 751922 | 3965 W Andrew Johnson Hwy, Morristown, TN USA 37814 | Electric Power | 232.69 | - | 116.34 |
| Aqua (IL) | 1.37396E+13 | 555 S Main St, Bourbonnais, IL USA 60914 | Water | 43.85 | - | 21.93 |
| Aqua (PA) | 2.07627E+13 | 7311 Marshall Rd, Upper Darby, PA USA 19082 | Water | 38.54 | - | 19.27 |
| Aqua (PA) | 002108106 0359625 | 3554 Street Rd, Bensalem, PA USA 19020 | Water | 89.76 | - | 44.88 |
| Aqua New Jersey | 001430264 0735448 | 1164 Route 33, Hamilton Square, NJ USA 8690 | Water | 19.56 | - | 9.78 |
| Aqua Ohio | 001234046 0910705 | 7735 Market St, Boardman (Youngstown), OH USA 44512 | Water | 31.07 | - | 15.54 |
| Aqua Ohio | 002582382 0942146 | 9670 Mentor Ave, Mentor, OH USA 44060 | Water | 5.46 | - | 2.73 |
| Aquarion Water Company (CT) | 200039624 | 720 Post Rd, Fairfield, CT USA 6824 | Water | 50.25 | - | 25.12 |
| Arcudi Energy/Triboro Oil | 60316 | 23 East Main St, Milford, MA USA 1757 | Number 2 Fuel Oil | 183.19 | - | 91.60 |
| Arizona Public Service | 3064918774 | 1211 W Bell Rd, Phoenix, AZ USA 85014 | Electric Power | 1,912.40 | - | 956.20 |
| Arizona Public Service | 3552086803 | 4994 N 12th St, Phoenix, AZ USA 85014 | Electric Power | 139.25 | - | 69.63 |
| Arizona Public Service | 8697552018 | 377 N Montezuma St 111, Prescott, AZ USA 86301 | Electric Power | 283.56 | - | 141.78 |
| Arizona Public Service | 0302251000 (fka 679615282) | 1348 E Florence Blvd Ste 2, Casa Grande, AZ USA 85122 | Electric Power | 234.05 | - | 117.02 |
| Arizona Public Service | 0587361000 (fka152865286) | 5044 W Cactus Rd, Glendale, AZ USA 85304 | Electric Power | 34.63 | - | 17.32 |
| Arizona Public Service | 0994860000 (fka 158028282) | 1133 W Bell Rd, Phoenix, AZ USA 85023 | Electric Power | 3,619.44 | - | 1,809.72 |
| Arizona Public Service | 1371070000 (Serv ID: 1371070428)(fka 977448285) | 4001 E Bell Rd, Phoenix, AZ USA 85032 | Electric Power | 36.29 | - | 18.15 |
| Arizona Public Service | 1374164839 (Fka 1371070000) | 4001 E Bell Rd, Phoenix, AZ USA 85032 | Electric Power | 276.28 | - | 138.14 |
| Arizona Public Service | 2264531000 (fka 452877289) | 1147 E Camelback, Phoenix, AZ USA 85014 | Electric Power | 678.64 | - | 339.32 |
| Arizona Public Service | 2857150000 (fka 103548286) | 6409 W Glendale, Glendale, AZ USA 85301 | Electric Power | 281.02 | - | 140.51 |
| Arizona Public Service | 4127811000 (fka 443646285) | 13530 W Van Buren St, Goodyear, AZ USA 85338 | Electric Power | 327.12 | - | 163.56 |
| Arizona Public Service | 6059910000 (fka 753254289) | 9875 W Bell Rd, Sun City, AZ USA 85351 | Electric Power | 228.31 | - | 114.16 |
| Arizona Public Service | 6089101000 (fka 959445286) | 1711 E Buckeye Rd, Phoenix, AZ USA 85034 | Electric Power | 15,865.09 | - | 7,932.54 |
| Arizona Public Service | 6235130000 (fka 928406284) | 1620 E Rental Car Way, Phoenix, AZ USA 85034 | Electric Power | 3,637.34 | - | 1,818.67 |
| Arizona Public Service | 7197410000 (fka 216645287) | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Electric Power | 5,452.31 | - | 2,726.16 |
| Arizona Public Service | 7902300000 (fka 751316285) | 15001 N Hayden Rd, Scottsdale, AZ USA 85260 | Electric Power | 362.54 | - | 181.27 |
| Arlington County Treasurer | 9.64531E+11 | 2610 Jefferson Davis Hwy, Arlington, VA USA 22202 | Waste Water | 319.85 | - | 159.92 |
| AT&T | 8310006121331 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 28,350.99 | - | 14,175.49 |
| AT&T | 16033301475557 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,357.84 | - | 678.92 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T | 80024277164 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 7,351.56 | - | 3,675.78 |
| AT&T | 08805210206185 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 131.90 | - | 65.95 |
| AT&T | 96073941945554 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 458.04 | - | 229.02 |
| AT&T | 915A0500392681 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 2,736.71 | - | 1,368.35 |
| AT&T | 704M599439439 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 436.26 | - | 218.13 |
| AT&T | 21626591744277 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 244.69 | - | 122.34 |
| AT&T | 615M312387387 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 4,800.59 | - | 2,400.29 |
| AT&T | 90139520000011871 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,153.50 | - | 576.75 |
| AT&T | 91827073501310 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,467.27 | - | 733.64 |
| AT&T | 80026306144 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 114,618.04 | - | 57,309.02 |
| AT&T | 8310002233610 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 595.36 | - | 297.68 |
| AT&T | 47920511300240 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 548.51 | - | 274.26 |
| AT&T | 407M031866116 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,620.97 | - | 810.48 |
| AT&T | 8310000733960 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 49,054.24 | - | 24,527.12 |
| AT&T | 20559185400010549 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 389.10 | - | 194.55 |
| AT&T | 20559186660010542 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 296.76 | - | 148.38 |
| AT&T | 20551001958720547 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 213.89 | - | 106.95 |
| AT&T | 305W022010358 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 926.80 | - | 463.40 |
| AT&T | 561V180424051 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 329.23 | - | 164.62 |
| AT&T | 404M095477477 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,186.65 | - | 593.32 |
| AT&T | 06301182098570 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 94.59 | - | 47.29 |
| AT&T | 40514502167028 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 13,727.15 | - | 6,863.58 |
| AT&T | 00001220710 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 7,389.98 | - | 3,694.99 |
| AT&T | 50000000691 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 11,932.32 | - | 5,966.16 |
| AT&T | EVHER | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,403.36 | - | 701.68 |
| AT&T | 8310001030881 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 233.39 | - | 116.69 |
| AT&T | 317R0407460300 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 71.95 | - | 35.98 |
| AT&T | HERZ | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 53.00 | - | 26.50 |
| AT&T | 317R0407046927 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 20.50 | - | 10.25 |
| AT&T | 615M567925100 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 2.44 | - | 1.22 |
| AT&T | 88800033164 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 184,160.03 | - | 92,080.01 |
| AT&T | 88800044377 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 402,389.11 | - | 201,194.56 |
| AT&T | 8310008520138 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 131,019.25 | - | 65,509.63 |
| AT&T | 405A0106855315 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 56,881.10 | - | 28,440.55 |
| AT&T | 8310009528776 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 12,741.14 | - | 6,370.57 |
| AT&T | 40551000729094 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 10,440.85 | - | 5,220.43 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T | 1440121754058 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,839.07 | - | 1,919.53 |
| AT&T | 80025024656 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,461.48 | - | 730.74 |
| AT&T | 95010852501 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 280.00 | - | 140.00 |
| AT&T | 414R6700232530 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 6.52 | - | 3.26 |
| AT&T | 96044933325550 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 28,780.44 | - | 14,390.22 |
| AT&T | 31025802552356 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,043.66 | - | 521.83 |
| AT&T | 09103841957155 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 94.97 | - | 47.48 |
| AT&T | 96044998685559 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,227.85 | - | 1,613.93 |
| AT&T | 43795113895134 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 351.43 | - | 175.72 |
| AT&T | 09102516234007 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 52.65 | - | 26.33 |
| AT&T | 0722750004077 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 608.17 | - | 304.09 |
| AT&T | 43695164980589 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 351.43 | - | 175.72 |
| AT&T | 80030565586 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,546.94 | - | 773.47 |
| AT&T | 8310009099383 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 281,831.08 | - | 140,915.54 |
| AT&T | 0204348034001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 150.86 | - | 75.43 |
| AT&T | 09103998569043 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 110.79 | - | 55.40 |
| AT&T | 16033121185550 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,746.55 | - | 1,873.27 |
| AT&T | 16601721373261 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 109.96 | - | 54.98 |
| AT&T | 0722750003077 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 913.33 | - | 456.66 |
| AT&T | 30563333300010445 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 167.39 | - | 83.69 |
| AT&T | 305W117963963 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 4,256.46 | - | 2,128.23 |
| AT&T | 954V092492492 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 10,035.80 | - | 5,017.90 |
| AT&T | 904M353706014 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 12,237.65 | - | 6,118.83 |
| AT&T | 904N040166166 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 398.36 | - | 199.18 |
| AT&T | 904N130416427 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 204.96 | - | 102.48 |
| AT&T | 706U111109109 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,564.67 | - | 1,782.33 |
| AT&T | 31862185002960516 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 622.98 | - | 311.49 |
| AT&T | 60193316100010596 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 126.89 | - | 63.44 |
| AT&T | 31844399452120516 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 43.91 | - | 21.96 |
| AT&T | 404M429388388 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 9,926.94 | - | 4,963.47 |
| AT&T | 205M571304304 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 8,149.33 | - | 4,074.67 |
| AT&T | 25163387690010533 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 143.06 | - | 71.53 |
| AT&T | 08227316803524 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 39.48 | - | 19.74 |
| AT&T | 8310009007427 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 175.00 | - | 87.50 |
| AT&T | 31724102614395 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,752.98 | - | 876.49 |
| AT&T | 80080465166 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 387.41 | - | 193.71 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T | 317R0407056934 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 71.95 | - | 35.98 |
| AT&T | 317R0407066941 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 71.95 | - | 35.98 |
| AT&T | 61824169936697 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 334.86 | - | 167.43 |
| AT&T | 734R2100282248 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 15,326.89 | - | 7,663.44 |
| AT&T | 73494145396324 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 14,644.24 | - | 7,322.12 |
| AT&T | 0534671782001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 32.16 | - | 16.08 |
| AT&T | 502M411032032 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,642.68 | - | 821.34 |
| AT&T | 1100821828007 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 587.47 | - | 293.74 |
| AT&T | 33096605366912 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 151.70 | - | 75.85 |
| AT&T | 216R0200286707 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 4,093.97 | - | 2,046.98 |
| AT&T | 21689840651902 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 172.45 | - | 86.23 |
| AT&T | 41428004832554 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 6.52 | - | 3.26 |
| AT&T | 214A0107298040 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,655.54 | - | 1,827.77 |
| AT&T | 512A0107208806 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 27,996.32 | - | 13,998.16 |
| AT&T | 40568670008802 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,332.08 | - | 666.04 |
| AT&T | 51224750197232 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 6,731.61 | - | 3,365.80 |
| AT&T | 91561255004369 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,492.24 | - | 746.12 |
| AT&T | 803M022916916 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,062.43 | - | 531.21 |
| AT&T | 8310007429925 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 5,469.60 | - | 2,734.80 |
| AT&T | 8310006149601 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 643.50 | - | 321.75 |
| AT&T | 77369400411647 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,391.10 | - | 1,695.55 |
| AT&T | 77369400891236 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,700.54 | - | 850.27 |
| AT&T | 7736861218 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,570.15 | - | 785.08 |
| AT&T | 3122936435 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,440.45 | - | 720.23 |
| AT&T | 773R160015 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 930.49 | - | 465.25 |
| AT&T | 77358141503393 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,672.84 | - | 836.42 |
| AT&T | 7735858687503 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,549.86 | - | 774.93 |
| AT&T | 773R0704268197 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,162.55 | - | 581.28 |
| AT&T | 77328448103784 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 814.42 | - | 407.21 |
| AT&T | 77358124418940 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 533.48 | - | 266.74 |
| AT&T | 08121623705835 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 109.11 | - | 54.56 |
| AT&T | 316A0106704314 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,085.34 | - | 542.67 |
| AT&T | 41448395459558 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 331.38 | - | 165.69 |
| AT&T | 41787413506695 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,498.04 | - | 749.02 |
| AT&T | 41787413576698 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,428.93 | - | 714.47 |
| AT&T | 84729999893331 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,468.42 | - | 1,734.21 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T | 205M2603150010545 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 439.02 | - | 219.51 |
| AT&T | 847R0704990073 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,344.92 | - | 672.46 |
| AT&T | 847R1612656238 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 852.53 | - | 426.26 |
| AT&T | 8477590046 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 56.54 | - | 28.27 |
| AT&T | 8475190226425 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 799.57 | - | 399.79 |
| AT&T | 713A0107218569 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 15,844.59 | - | 7,922.30 |
| AT&T | 09107919428411 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 76.78 | - | 38.39 |
| AT&T | 8310007956003 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 40,960.44 | - | 20,480.22 |
| AT&T | 61582252420010477 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,075.56 | - | 537.78 |
| AT&T | 09102934167458 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 52.57 | - | 26.29 |
| AT&T | 0518878932001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 50.99 | - | 25.49 |
| AT&T | 614R3300503946 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 538.95 | - | 269.48 |
| AT&T | 40487682810020351 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 342.27 | - | 171.13 |
| AT&T | 601M114772772 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,651.80 | - | 825.90 |
| AT&T | 504M282493493 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 14,683.39 | - | 7,341.70 |
| AT&T | 33736992832880511 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 49.00 | - | 24.50 |
| AT&T | 50434707900010464 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 567.81 | - | 283.90 |
| AT&T | 60160562750010591 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 202.17 | - | 101.08 |
| AT&T | 70892451036464 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 320.14 | - | 160.07 |
| AT&T | 7083452810558 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 523.37 | - | 261.69 |
| AT&T | 84799586956815 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 312.31 | - | 156.16 |
| AT&T | 84771707827572 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 819.11 | - | 409.55 |
| AT&T | 84768803566540 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 362.26 | - | 181.13 |
| AT&T | 31256703956528 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 391.20 | - | 195.60 |
| AT&T | 77386804946341 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 137.95 | - | 68.98 |
| AT&T | 08423329296559 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 98.10 | - | 49.05 |
| AT&T | 08225411092115 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 44.81 | - | 22.41 |
| AT&T | 35279968050011980 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 122.81 | - | 61.41 |
| AT&T | 30563697929210441 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 123.94 | - | 61.97 |
| AT&T | 30568897271360446 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 59.37 | - | 29.68 |
| AT&T | 40768852000013141 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,274.87 | - | 637.44 |
| AT&T | 25654770918390541 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 112.14 | - | 56.07 |
| AT&T | 0870147339277 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 89.23 | - | 44.61 |
| AT&T | 66125424561914 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 723.93 | - | 361.97 |
| AT&T | 704M071772772 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,879.15 | - | 1,939.57 |
| AT&T | 80080429295 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 398.51 | - | 199.25 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T | 91039578470021912 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 463.22 | - | 231.61 |
| AT&T | 58630739531405 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 301.11 | - | 150.56 |
| AT&T | 24881625991362 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 334.65 | - | 167.33 |
| AT&T | 314A0107131678 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 6,127.53 | - | 3,063.76 |
| AT&T | 84735808533297 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 852.61 | - | 426.30 |
| AT&T | 7733344847530 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 526.43 | - | 263.22 |
| AT&T | 2175280205211 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 264.78 | - | 132.39 |
| AT&T | 09102809569309 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 73.60 | - | 36.80 |
| AT&T | 08803410680267 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 75.97 | - | 37.99 |
| AT&T | 96083221035554 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 26,682.93 | - | 13,341.47 |
| AT&T | 08807557532538 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 90.73 | - | 45.37 |
| AT&T | 257879643 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 73.49 | - | 36.74 |
| AT&T | 08806808761458 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 33.43 | - | 16.72 |
| AT&T | 08809716042250 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 68.69 | - | 34.34 |
| AT&T | 30524821581320440 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 136.32 | - | 68.16 |
| AT&T | 30566240800010444 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 72.68 | - | 36.34 |
| AT&T | 06702749683863 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 113.18 | - | 56.59 |
| AT&T | 06800647066734 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 118.70 | - | 59.35 |
| AT&T | 2143244842360 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 533.45 | - | 266.73 |
| AT&T | 972788243591741 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 203.93 | - | 101.96 |
| AT&T | 2814124104645 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 747.14 | - | 373.57 |
| AT&T | 28153154910652 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 362.79 | - | 181.39 |
| AT&T | 8310000071666 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 418.02 | - | 209.01 |
| AT&T | 84792820001026 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 61.65 | - | 30.82 |
| AT&T | 0580810501001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 36.83 | - | 18.42 |
| AT&T Conferencing | 0010396800001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,527.55 | - | 763.78 |
| AT&T Conferencing | 0010396800008 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 30.57 | - | 15.29 |
| AT&T Global Services Inc | US001790 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 14,437.82 | - | 7,218.91 |
| AT&T Global Services Inc | US001524 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 2,302.68 | - | 1,151.34 |
| AT&T Mobility | BES02742805 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 88,862.16 | - | 44,431.08 |
| AT&T Thrifty | 0592018532001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 4.88 | - | 2.44 |
| AT&T Thrifty | 0577669974001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 28.25 | - | 14.13 |
| AT&T Thrifty | 0516188163001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 26.08 | - | 13.04 |
| AT&T Thrifty | 0522174821001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 4.23 | - | 2.12 |
| AT&T Thrifty | 0512527004001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 53.67 | - | 26.83 |
| AT&T Thrifty | 0512764707001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 26.29 | - | 13.15 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T Thrifty | 0594548528001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 48.16 | - | 24.08 |
| AT&T Thrifty | 0306007664001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 175.39 | - | 87.69 |
| AT&T Thrifty | 0513356225001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 42.39 | - | 21.20 |
| AT&T U-Verse | 124714374 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 86.75 | - | 43.38 |
| AT&T U-Verse | 124675319 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 81.35 | - | 40.67 |
| AT&T U-Verse | 124709250 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 97.20 | - | 48.60 |
| AT&T U-Verse | 155105938 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 85.13 | - | 42.57 |
| AT&T U-Verse | 124837091 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 77.91 | - | 38.96 |
| AT&T U-Verse | 124714372 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 75.30 | - | 37.65 |
| AT&T U-Verse | 121498207 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 80.43 | - | 40.21 |
| AT&T U-Verse | 150957823 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 288.75 | - | 144.38 |
| AT&T U-Verse | 150685799 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 161.63 | - | 80.81 |
| AT&T U-Verse | 124548761 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 41.60 | - | 20.80 |
| AT&T U-Verse | 146620443 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 153.70 | - | 76.85 |
| AT&T U-Verse | 111396632 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 69.21 | - | 34.61 |
| AT&T U-Verse | 155196663 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 95.84 | - | 47.92 |
| AT&T U-Verse | 155185742 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 115.20 | - | 57.60 |
| AT&T U-Verse | 150194480 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 131.08 | - | 65.54 |
| AT&T U-Verse | 138049801 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 134.05 | - | 67.02 |
| AT&T U-Verse | 144165665 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 67.68 | - | 33.84 |
| AT&T U-Verse | 121763250 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 66.01 | - | 33.01 |
| AT&T U-Verse | 286131785 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 65.22 | - | 32.61 |
| AT&T U-Verse | 118330388 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 77.79 | - | 38.90 |
| AT&T U-Verse | 118341339 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 71.65 | - | 35.82 |
| AT&T U-Verse | 117167833 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 67.42 | - | 33.71 |
| AT&T U-Verse | 111435554 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 67.81 | - | 33.90 |
| AT&T U-Verse | 139197571 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 101.17 | - | 50.59 |
| AT&T U-Verse | 136974903 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 167.51 | - | 83.75 |
| AT&T U-Verse | 121053373 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 68.76 | - | 34.38 |
| AT&T U-Verse | 150335905 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 74.98 | - | 37.49 |
| AT&T U-Verse | 153856279 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 154.81 | - | 77.41 |
| AT&T U-Verse | 157959553 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 231.68 | - | 115.84 |
| AT&T U-Verse | 126937513 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 93.40 | - | 46.70 |
| AT&T U-Verse | 146596919 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 137.06 | - | 68.53 |
| AT&T U-Verse | 117858646 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 50.61 | - | 25.31 |
| AT&T U-Verse | 115104621 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 112.71 | - | 56.36 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T U-Verse | 140488710 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 162.11 | - | 81.05 |
| AT&T U-Verse | 133667418 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 84.28 | - | 42.14 |
| AT&T U-Verse | 159879121 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 58.08 | - | 29.04 |
| AT&T U-Verse | 117459799 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 71.08 | - | 35.54 |
| AT&T U-Verse | 117539920 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 90.04 | - | 45.02 |
| AT&T U-Verse | 142960701 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 125.43 | - | 62.72 |
| AT&T U-Verse | 110260880 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 136.33 | - | 68.17 |
| AT&T U-Verse | 159811803 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 107.07 | - | 53.54 |
| AT&T U-Verse | 154922274 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 145.89 | - | 72.95 |
| AT&T U-Verse | 136766899 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 87.54 | - | 43.77 |
| AT&T U-Verse | 128725527 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 94.96 | - | 47.48 |
| AT&T U-Verse | 252732911 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 104.11 | - | 52.06 |
| ATCO Gas (AB) | 760001448900(SiteID 0003825495812) | 3318 32nd St NE, Calgary, AB Canada T1Y 6B9 | Natural Gas | 103.30 | - | 51.65 |
| ATCO Gas (AB) | 760001449171(SiteID 0003243741716) | 4101 Macleod Trail SW, Calgary, AB Canada T2G 2R6 | Natural Gas | 254.65 | - | 127.33 |
| ATCO Gas (AB) | 760001694644 (Site ID: 0003044105625) | 10330 25th St NE, Calgary, AB Canada T3N 0A1 | Natural Gas | 1,400.64 | - | 700.32 |
| ATCO Gas (AB) | 760002515038(SiteID 0001061459215) | 8624 53rd Ave NW, Edmonton, AB Canada T6E 5G2 | Natural Gas | 223.85 | - | 111.93 |
| ATCO Gas (AB) | 760005485429 (Site ID: 0003009066264) | 104520 25 St NE, Calgary, AB Canada T3N 0A1 | Natural Gas | 587.84 | - | 293.92 |
| ATCO Gas (AB) | 760008954884 (Site ID: 0001020218951) | SW 15 50 25W4, Calgary, AB Canada T1Y 6B9 | Natural Gas | 588.40 | - | 294.20 |
| ATCO Gas (AB) | 760008955162(SiteID 0001837202211) | 17610 102 Ave, Edmonton, AB Canada T5S 1H5 | Natural Gas | 86.74 | - | 43.37 |
| Atlanta Gas & Light | 247427423 | 3230 Peachtree Rd NE, Atlanta, GA USA 30305 | Natural Gas | 110.99 | - | 55.50 |
| Atlanta Gas & Light | 544443002 | 3541 Stone Mountain Hwy 78, Snellville, GA USA 30078 | Natural Gas | 63.99 | - | 32.00 |
| Atlanta Gas & Light | 939253504 | 8406 Abercorn St, Savannah, GA USA 31408 | Natural Gas | 55.07 | - | 27.53 |
| Atlanta Gas & Light | 2133354207 | 5055 Hwy 78 (Stone Mountain Hwy), Stone Mountain, GA USA 30087 | Natural Gas | 200.50 | - | 100.25 |
| Atlanta Gas & Light | 3257954567 | 1291 Cobb Pkwy, Marietta, GA USA 30062 | Natural Gas | 109.05 | - | 54.52 |
| Atlanta Gas & Light | 4397130517 | 3062 Springdale Rd, Hapeville (Atlanta), GA USA 30354 | Natural Gas | 2,665.84 | - | 1,332.92 |
| Atlanta Gas & Light | 5229483135 | 6470 Spalding Dr, Norcross, GA USA 30092 | Natural Gas | 87.05 | - | 43.52 |
| Atlanta Gas & Light | 5782403694 | 4003 Main St, College Park, GA USA 30337 | Natural Gas | 429.69 | - | 214.85 |
| Atlanta Gas & Light | 6207311337 | 202 Courtland St, Atlanta, GA USA 30303 | Natural Gas | 123.95 | - | 61.98 |
| Atlanta Gas & Light | 6480650357 | 5064 Canton Rd, Marietta, GA USA 30066 | Natural Gas | 55.97 | - | 27.99 |
| Atlanta Gas & Light | 7427657357 | 45 Satellite Blvd NW, Suwanee, GA USA 30024 | Natural Gas | 91.70 | - | 45.85 |
| Atlanta Gas & Light | 8006257314 | 978 Highland Circle, Conyers, GA USA 30012 | Natural Gas | 135.68 | - | 67.84 |
| Atlanta Gas & Light | 8110978417 | 1551 Cobb Parkway South, Marietta, GA USA 30060 | Natural Gas | 132.01 | - | 66.00 |
| Atlanta Gas & Light | 8807846400 | 2143 Cobb Parkway, Kennesaw, GA USA 30152 | Natural Gas | 84.93 | - | 42.47 |
| Atlanta Gas & Light | 9807942319 | 11030 Alpharetta Hwy, Roswell, GA USA 30076 | Natural Gas | 290.44 | - | 145.22 |
| Atlanta Gas & Light | 005217447-5195140 | 7060 Jonesboro Rd, Morrow, GA USA 30260 | Natural Gas | 76.66 | - | 38.33 |
| Atlanta Gas & Light | 4660435-51265 (ID:7899829) | 530 Lake Center Pkwy, Cumming, GA USA 30040 | Natural Gas | 95.67 | - | 47.83 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Atlantic Broadband | 8335400060116960 | 2 Batterymarch Park, Suite 205, Quincy, MA USA 02169 | Telecom | 84.15 | - | 42.08 |
| Atlantic Broadband | 8335200820310972 | 2 Batterymarch Park, Suite 205, Quincy, MA USA 02169 | Telecom | 106.86 | - | 53.43 |
| Atlantic Broadband | 8335400010619170 | 2 Batterymarch Park, Suite 205, Quincy, MA USA 02169 | Telecom | 110.24 | - | 55.12 |
| ATMC | 228408 | 640 Whiteville Rd. NW, Shallotte, NC USA 28470 | Telecom | 233.39 | - | 116.69 |
| Atmos Energy of CO | 60-004592472-2469163-4 (FKA 3018732505) | 708 S 12th St, Gunnison, CO USA 81230 | Natural Gas | 200.73 | - | 100.37 |
| Atmos Energy of KS | 3016494053 (FKA_60-042068580-0585507-1) | 1904 E Santa Fe Dr, Olathe, KS USA 66062 | Natural Gas | 216.81 | - | 108.41 |
| Atmos Energy of KY | 4002327240 | 1713 Scottsville Rd, Bowling Green, KY USA 42104 | Natural Gas | 181.28 | - | 90.64 |
| Atmos Energy of KY | 40-000481702-0330979-7 | 5051A Frederica St, Owensboro, KY USA 42301 | Natural Gas | 113.08 | - | 56.54 |
| Atmos Energy of MS (formerly Mississippi Valley Gas) | 3018903900 | 4157 Robinson St Ste A, Jackson, MS USA 39209 | Natural Gas | 57.18 | - | 28.59 |
| Atmos Energy of MS (formerly Mississippi Valley Gas) | 4009733511 | 836 Goodman Rd, Southaven, MS USA 38671 | Natural Gas | 66.44 | - | 33.22 |
| Atmos Energy of MS (formerly Mississippi Valley Gas) | 4024877829 | 2657 Lakeland Dr, Flowood, MS USA 39232 | Natural Gas | 113.42 | - | 56.71 |
| Atmos Energy of MS (formerly Mississippi Valley Gas) | 3018904089 (fka 70-000985541-0469409-2) | 2657 Lakeland Dr, Flowood, MS USA 39232 | Natural Gas | 44.03 | - | 22.02 |
| Atmos Energy of TN | 3012536434 (fka 50-000100912-0001903-5) | 2855 Alcoa Hwy, Alcoa, TN USA 37701 | Natural Gas | 190.44 | - | 95.22 |
| Atmos Energy of TN | 3013450097 (FKA 50-004741054-2578910-7) | 4091 Mallory Ln, Franklin, TN USA 37067 | Natural Gas | 48.99 | - | 24.49 |
| Atmos Energy of TN | 3018261327 (fka 50-004677483-0154122-2) | 1113 Murfreesboro Rd, Franklin, TN USA 37064 | Natural Gas | 72.13 | - | 36.07 |
| Atmos Energy of TN | 3020140855 (FKA 50-004736919-0168146-3) | 1794 W Northfield Blvd, Murfreesboro, TN USA 37129 | Natural Gas | 40.17 | - | 20.08 |
| Atmos Energy of TX (Mid-Texas) | 3021378777 | 3809 S 26Th Ave, Irving, TX USA 75261 | Natural Gas | 56.81 | - | 28.41 |
| Atmos Energy of TX (Mid-Texas) | 3040897055 | 7700 Esters Blvd, Irving, TX USA 75063 | Natural Gas | 316.24 | - | 158.12 |
| Atmos Energy of TX (Mid-Texas) | 4015661328 | 3377 Edwards Ave, Dallas, TX USA 75235 | Natural Gas | 66.39 | - | 33.19 |
| Atmos Energy of TX (Mid-Texas) | 4022379120 | 1120 E Bardin Rd, Arlington, TX USA 76018 | Natural Gas | 67.14 | - | 33.57 |
| Atmos Energy of TX (Mid-Texas) | 4029662855 | 1701 Eldorado Pkwy Suite 200, Mckinney, TX USA 75069 | Natural Gas | 86.76 | - | 43.38 |
| Atmos Energy of TX (Mid-Texas) | 3021320346 (fka 80-000175052-1033017-5) | 6901 Green Oaks Rd, Fort Worth, TX USA 76116 | Natural Gas | 48.56 | - | 24.28 |
| Atmos Energy of TX (Mid-Texas) | 3021320908 (fka 80-000175052-0159152-0) | 3407 Hawes Ave, Dallas, TX USA 75235 | Natural Gas | 359.22 | - | 179.61 |
| Atmos Energy of TX (Mid-Texas) | 3021341010 (FKA 80-000175052-1639544-6) | 3401 W Airport Fwy, Irving, TX USA 75062 | Natural Gas | 55.36 | - | 27.68 |
| Atmos Energy of TX (Mid-Texas) | 3021341225 (FKA 80-000175052-0310007-2) | 3600 Gus Thomasson Rd, Mesquite, TX USA 75150 | Natural Gas | 58.20 | - | 29.10 |
| Atmos Energy of TX (Mid-Texas) | 3037154256 (fka 80-000763779-0644687-4) | 323 N Spur 63, Longview, TX USA 75601 | Natural Gas | 60.78 | - | 30.39 |
| Atmos Energy of TX (Mid-Texas) | 3044343958 (fka 80-000645729-0551941-6) | 3830 S 26th Ave, Dallas, TX USA 75261 | Natural Gas | 1,038.34 | - | 519.17 |
| Atmos Energy of TX (Mid-Texas) | 3044344162 (fka 80-000645729-0583304-8) | 3830 S 26th Ave, Dallas, TX USA 75261 | Natural Gas | 130.02 | - | 65.01 |
| Atmos Energy of TX (Mid-Texas) | 4034525832 (fka 3021320551) | 7212 Cedar Springs Rd, Dallas, TX USA 75235 | Natural Gas | 76.74 | - | 38.37 |
| Atmos Energy of TX (West Texas) | 3006444778(fka30-000352691-0460450-8) | 10014 Pilot Ave, Midland, TX USA 79711 | Natural Gas | 90.71 | - | 45.35 |
| Atmos Energy of TX (West Texas) | 3010768152 (fka 300005305090642296) | 101 N Pullman Rd, Amarillo, TX USA 79111 | Natural Gas | 65.26 | - | 32.63 |
| Atmos Energy of TX (West Texas) | 4029257454 (fka 3007657966) | 5401 N Martin Luther King Blvd, Lubbock, TX USA 79401 | Natural Gas | 12.18 | - | 6.09 |
| Auburn Water District | 44_W | 823 Washington St, Auburn, MA USA 1501 | Water | 13.22 | - | 6.61 |
| Augusta Utilities Department | 28-2409.300 | 1640 Tobacco Rd, Augusta, GA USA 30906 | Waste Water | 701.40 | - | 350.70 |
| Augusta Utilities Department | 5-0257.305 | 3313 Washington Rd, Augusta, GA USA 30907 | Waste Water | 54.95 | - | 27.47 |
| Austell Natural Gas System | 229736007 | 500 Thorton Rd, Lithia Springs, GA USA 30122 | Natural Gas | 57.79 | - | 28.89 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Austell Natural Gas System | 022 3560 005 | 561 Thornton Rd Ste K, Lithia Springs, GA USA 30122 | Natural Gas | 80.15 | - | 40.07 |
| Austin Energy (f.k.a. City of Austin) | 5011624841 | 5717 S 135, Austin, TX USA 78744 | Electric Power | 214.01 | - | 107.01 |
| Austin Energy (f.k.a. City of Austin) | 5306097356 | 150 W Huntland Dr, Austin, TX USA 78752 | Electric Power | 1,456.01 | - | 728.01 |
| Austin Energy (f.k.a. City of Austin) | 7153010000 | 9401 Rental Car Ln, Austin, TX USA 78719 | Electric Power | 6,416.44 | - | 3,208.22 |
| Austin Energy (f.k.a. City of Austin) | 01494 30000 | 6705 Hwy 290 West Ste 603, Austin, TX USA 78735 | Electric Power | 164.64 | - | 82.32 |
| Austin Energy (f.k.a. City of Austin) | 11063 30000 | 709 East 10th St, Austin, TX USA 78701 | Electric Power | 950.84 | - | 475.42 |
| Austin Energy (f.k.a. City of Austin) | 33265 20000 | 11906 Ih-35 North, Austin, TX USA 78753 | Electric Power | 528.07 | - | 264.03 |
| Austin Energy (f.k.a. City of Austin) | 53060 97356_6158526 | 200 W Huntland Dr, Austin, TX USA 78752-362 | Electric Power | 3,026.03 | - | 1,513.02 |
| Austin Energy (f.k.a. City of Austin) | 58308 30000 | 911 W Anderson Ln,Ste 125, Austin, TX USA 78757 | Electric Power | 436.55 | - | 218.28 |
| Autoridad de Acueductos y Alcantarillados Gobierno de Puerto Rico | 203758164 | Sector Central 15, Carolina, PR Puerto Rico 979 | Waste Water | 1,097.50 | - | 548.75 |
| Avaya | 0101183759 | 4655 Great America Parkway, Santa Clara, CA USA 95054 | Telecom | 65,100.00 | - | 32,550.00 |
| Aware Software | 393570 | c/o Sagenet, 10205 E. 61st Street, Tulsa, OK USA 74133 | Telecom | 187.78 | - | 93.89 |
| Aware Software | 379916 | c/o Sagenet, 10205 E. 61st Street, Tulsa, OK USA 74133 | Telecom | 585.00 | - | 292.50 |
| Baldwin County Sewer Service | 8097AF0 | 8097 Hwy 59, Foley, AL USA 36535 | Waste Water | 109.00 | - | 54.50 |
| Baldwin EMC (AL) | 423151-001 | 8097 Hwy 59, Foley, AL USA 36535 | Electric Power | 227.12 | - | 113.56 |
| Baltimore Gas & Electric | 1320968769 | 1614 E Joppa Rd, Baltimore, MD USA 21286 | Electric Power | 363.64 | - | 181.82 |
| Baltimore Gas & Electric | 5188551000 | 7416 New Ridge Rd, Hanover, MD USA 21076 | Electric Power | 722.63 | - | 361.32 |
| Baltimore Gas & Electric | 5492205916 | 1777 Reisterstown Rd Suite 10, Baltimore, MD USA 21215 | Electric Power | 203.46 | - | 101.73 |
| Baltimore Gas & Electric | 5717255385 | 1777 E Joppa Rd, Baltimore, MD USA 21234 | Electric Power | 594.49 | - | 297.24 |
| Baltimore Gas & Electric | 5857767902 | 2001 West St, Annapolis, MD USA 21401 | Electric Power | 94.83 | - | 47.42 |
| Baltimore Gas & Electric | 7369485557 | 461 Baltimore Blvd, Westminster, MD USA 21157 | Electric Power | 125.55 | - | 62.78 |
| Baltimore Gas & Electric | 8754668608 | 8115 Belair Rd, Baltimore, MD USA 21236 | Electric Power | 1,290.42 | - | 645.21 |
| Baltimore Gas & Electric | 9612663902 | 414 S Crain Hwy, Glen Burnie, MD USA 21060 | Electric Power | 386.64 | - | 193.32 |
| Baltimore Gas & Electric | 2110381000 (fka 6098977083) | 815 East Pratt St, Baltimore, MD USA 21201 | Electric Power | 63.82 | - | 31.91 |
| Baltimore Gas & Electric | 2238311000 (fka 4667745542) | 14705B US 1, Laurel, MD USA 20707 | Electric Power | 274.74 | - | 137.37 |
| Baltimore Gas & Electric | 7396000000 (fka 9873147168) | 7416 New Ridge Rd, Hanover, MD USA 21076 | Electric Power | 4,890.07 | - | 2,445.04 |
| Bargersville Utilities | 2708-0120-01 | 695 S State Road 135, Greenwood, IN USA 46142 | Water | 36.02 | - | 18.01 |
| Baton Rouge Water Company (City of Baton Rouge) | 04 04 19 508 0150 03 | 13386 Airline Hwy, Gonzales, LA USA 70737 | Water | 16.71 | - | 8.36 |
| BC Hydro | 4237194 | 7319 King George Blvd, Surrey, BC Canada V3W 5A8 | Electric Power | 162.02 | - | 81.01 |
| BC Hydro | 5044546 | 3-790 Marine Dr Sw, Vancouver, BC Canada V6P 5Y7 | Electric Power | 243.05 | - | 121.52 |
| BC Hydro | 7325197 | 3826 McDonald Rd S, Richmond, BC Canada V7B 1L8 | Electric Power | 442.85 | - | 221.42 |
| BC Hydro | 9239064 | 548 David St, Victoria, BC Canada V8T 2C8 | Electric Power | 59.30 | - | 29.65 |
| BC Hydro | 9592627 | 4272 Hanger Rd, Prince George, BC Canada V2N 4M6 | Electric Power | 54.91 | - | 27.46 |
| BC Hydro | 10285068 | 812 Brunette Ave, Coquitlam, BC Canada V3K 1C4 | Electric Power | 108.58 | - | 54.29 |
| BC Hydro | 1940 0000 621 | 3846 McDonald Rd, Richmond, BC Canada V7B 1L8 | Electric Power | 2,318.43 | - | 1,159.21 |
| BC Hydro | 6524 098 | 1700 Willingdon Rd, North Saanich, BC Canada V8L 1A1 | Electric Power | 268.98 | - | 134.49 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| BC Hydro | 7138 104 | 33271 S Fraser Way, Abbotsford, BC Canada V2S 2B2 | Electric Power | 212.58 | - | 106.29 |
| BC Hydro | 7154 547 | 13409 72nd Ave, Surrey, BC Canada V3W 2N7 | Electric Power | 246.43 | - | 123.21 |
| BC Hydro | 7274 165 | 22826 Dewdney Trunk Rd, Maple Ridge, BC Canada V2X 7Y3 | Electric Power | 148.50 | - | 74.25 |
| Bell Aliant | 30748834 | 1 Carrefour Alexander-Graham-Bell, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 1,133.57 | - | 566.79 |
| Bell Aliant | 25298159 | 1 Carrefour Alexander-Graham-Bell, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 39.08 | - | 19.54 |
| Bell Aliant | 54195235 | 1 Carrefour Alexander-Graham-Bell, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 25.67 | - | 12.84 |
| Bell Aliant | 45079209 | 1 Carrefour Alexander-Graham-Bell, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 10.20 | - | 5.10 |
| Bell Canada | 9056121881460 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 50.95 | - | 25.47 |
| Bell Canada | T6091635 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 242.31 | - | 121.15 |
| Bell Canada | 9056738342207 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 114.83 | - | 57.42 |
| Bell Canada | 0107093530026 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 14.10 | - | 7.05 |
| Bell Canada | 45008140 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 121.68 | - | 60.84 |
| Bell Canada | 504463993 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 147.33 | - | 73.66 |
| Bell Canada | 5149331164786 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 118.63 | - | 59.32 |
| Bell Canada | 6132388365266 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 408.93 | - | 204.46 |
| Bell Canada | 6135657915299 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 115.73 | - | 57.87 |
| Bell Canada | 6132338194565 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 58.86 | - | 29.43 |
| Bell Canada | 6134434859921 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 60.52 | - | 30.26 |
| Bell Canada | 6132281607111 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 115.56 | - | 57.78 |
| Bell Canada | 4165916796332 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 123.51 | - | 61.76 |
| Bell Canada | 4165916544484 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 121.83 | - | 60.91 |
| Bell Canada | 4165972428891 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 116.05 | - | 58.02 |
| Bell Canada | 9058557245089 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 50.43 | - | 25.22 |
| Bell Canada | 4163644952321 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 50.43 | - | 25.22 |
| Bell Canada | 9054887751318 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 51.91 | - | 25.95 |
| Bell Canada | 9058977599290 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 57.48 | - | 28.74 |
| Bell Canada | 4164667188625 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 115.42 | - | 57.71 |
| Bell Canada | 9057070466958 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 51.91 | - | 25.95 |
| Bell Canada | 4163683415701 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 116.05 | - | 58.02 |
| Belmont CO Sanitary Sewer Dist. | 501-18104-08 | 50966 National Rd, St Clairsville, OH USA 43950 | Waste Water | 55.01 | - | 27.50 |
| Birch Telecom | 247894 | c/o Fusion, 210 Interstate North Parkway, Suite 300, Atlanta, GA USA 30339 | Telecom | 81.14 | - | 40.57 |
| Birch Telecom | 879014 | c/o Fusion, 210 Interstate North Parkway, Suite 300, Atlanta, GA USA 30339 | Telecom | 48.63 | - | 24.31 |
| Black Hills Energy (CO) | 5587 9670 56 (fka 211016117664) | 1340 Airport Rd, Durango, CO USA 81303 | Natural Gas | 166.12 | - | 83.06 |
| Black Hills Energy (CO) | 6365 9656 68 | 501 E Airport Rd., Aspen, CO USA 81611 | Natural Gas | 1,125.08 | - | 562.54 |
| Black Hills Energy (CO) | 8503 7804 34 | 620 Cooley Mesa Rd, Gypsum, CO USA 81637 | Natural Gas | 12.49 | - | 6.24 |
| Black Hills Energy (IA) | 9333397371 | 10699 Collision Dr, Dubuque, IA USA 52001 | Natural Gas | 77.29 | - | 38.64 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Black Hills Energy (NE) | 3499 9441 10 | 5401 O St, Lincoln, NE USA 68510 | Natural Gas | 136.27 | - | 68.13 |
| Board of Water Supply HI | 7699756780 | 3179 N Nimitz Hwy, Honolulu, HI USA 96819 | Waste Water | 385.52 | - | 192.76 |
| Board of Water Supply HI | 42409962224(fka 8789577513) | 3160 Koapaka St, Honolulu, HI USA 96819 | Waste Water | 597.28 | - | 298.64 |
| Boca Raton Resort & Club | HERTZPHONE | 501 East Camino Real, Boca Raton, FL USA 33432 | Telecom | 7.88 | - | 3.94 |
| Boise City Utility Billing | 5.45726E+13 | 3557 W Wright St, Boise, ID USA 83705 | Waste Water | 498.24 | - | 249.12 |
| Bonita Springs Utilities, Inc. | L028942-C0111771 | 8001 Hertz Dr, Estero, FL USA 33928 | Waste Water | 501.40 | - | 250.70 |
| Bonita Springs Utilities, Inc. | L029126-C0112820 | 8501 Williams Rd, Estero, FL USA 34135 | Water | 11.16 | - | 5.58 |
| Bonita Springs Utilities, Inc. | L029997-C0116018 | 8501 Williams Rd, Estero, FL USA 34135 | Waste Water | 521.71 | - | 260.86 |
| Bonita Springs Utilities, Inc. | L030010-C0116018 | 8501 Williams Rd, Estero, FL USA 34135 | Waste Water | 664.44 | - | 332.22 |
| Bonita Springs Utilities, Inc. | L030011-C0116018 | Corner of US 41 & 8501 Williams Rd, Estero, FL USA 33928 | Waste Water | 2,087.53 | - | 1,043.77 |
| Bonita Springs Utilities, Inc. | L030012-C0116018 | Corner of US 41 & 8501 Williams Rd, Estero, FL USA 33928 | Waste Water | 320.17 | - | 160.08 |
| Bonita Springs Utilities, Inc. | L030013-C0116018 | Corner of US 41 & 8501 Williams Rd, Estero, FL USA 33928 | Waste Water | 225.28 | - | 112.64 |
| Borough of Paramus | 982747310 | 92 Route 17 North, Paramus, NJ USA 7652 | Waste Water | 6.27 | - | 3.13 |
| Borough of Pottstown | 3101144101 | 1425 E High St, Pottstown, PA USA 19464 | Waste Water | 42.00 | - | 21.00 |
| Boston Water | 360128000 | 450 Mcclellan Hwy, East Boston, MA USA 2128 | Waste Water | 55.14 | - | 27.57 |
| Boston Water | 1360128 (fka 360128001) | 450 Mcclellan Hwy, East Boston, MA USA 2128 | Waste Water | 1,037.39 | - | 518.70 |
| Bottini Fuel | 48282 | 20 IBM Rd, Poughkeepsie, NY USA 12601 | Number 2 Fuel Oil | 835.12 | - | 417.56 |
| Bowling Green Municipal Utilities (TVA) | 202911 | 1713 Scottsville Rd, Bowling Green, KY USA 42104 | Electric Power | 319.30 | - | 159.65 |
| Bright House Network | 005001054201 | 5000 Campuswood Drive Suite 1, Syracuse, NY USA 13057 | Telecom | 47.43 | - | 23.72 |
| Bright House Network | 005024138501 | 5000 Campuswood Drive Suite 1, Syracuse, NY USA 13057 | Telecom | 141.98 | - | 70.99 |
| Bright House Network | 005072063401 | 5000 Campuswood Drive Suite 1, Syracuse, NY USA 13057 | Telecom | 83.17 | - | 41.59 |
| Bright House Network | 005026884101 | 5000 Campuswood Drive Suite 1, Syracuse, NY USA 13057 | Telecom | 406.59 | - | 203.29 |
| Broadview Networks | 8606279048 | 800 Westchester Ave., Rye Brook, NY USA 10573 | Telecom | 1,001.87 | - | 500.93 |
| Broadview Networks | 4017398450356 | 800 Westchester Ave., Rye Brook, NY USA 10573 | Telecom | 1,056.68 | - | 528.34 |
| Broward County WWS | 3079782 | 600 Terminal Dr, Fort Lauderdale, FL USA 33315 | Waste Water | 1,623.22 | - | 811.61 |
| Broward County WWS | 3079786 | 600 Terminal Dr, Fort Lauderdale, FL USA 33315 | Waste Water | 1,830.80 | - | 915.40 |
| Broward County WWS | 3080851 | 600 Terminal Dr, Fort Lauderdale, FL USA 33315 | Waste Water | 2,358.23 | - | 1,179.12 |
| Broward County WWS | 3270822 | 600 N State Rd 7, Plantation, FL USA 33311 | Waste Water | 288.79 | - | 144.40 |
| Broward County WWS | 3270824 | 600 N State Rd 7, Plantation, FL USA 33311 | Water | 174.21 | - | 87.11 |
| Brownsville Public Utilities Board | 551921 | 4345 N Expwy 77-83 Ste 350, Brownsville, TX USA 78520 | Electric Power | 237.72 | - | 118.86 |
| Burbank Water and Power (City of Burbank) | 1091300000 (fka 7274-51597) | 4521 W Empire Ave, Burbank, CA USA 91505 | Electric Power | 558.39 | - | 279.20 |
| Burbank Water and Power (City of Burbank) | 2091300000 (FKA 47274-8291) | 810 S Victory Blvd, Burbank, CA USA 91502 | Electric Power | 225.02 | - | 112.51 |
| Burbank Water and Power (City of Burbank) | 810SVICTORYBLVD | 810 S Victory Blvd, Burbank, CA USA 91502 | Repair and Maintenance | 4.33 | - | 2.17 |
| Burlington Electric Department | 10911021414 (fka 109110 (21414) | 1200 Airport Dr Ste # 3, South Burlington, VT USA 5403 | Electric Power | 545.93 | - | 272.97 |
| Burlington Electric Department | 225550 (51243) | 1200 Airport Dr Ste # 3, South Burlington, VT USA 5403 | Electric Power | 129.10 | - | 64.55 |
| Business Services Hawaii | 684 | 845 A Kanoelehua Ave, Hilo, HI USA 96720 | Solid Waste | 229.20 | - | 114.60 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Business Services Hawaii | 1133 | 845 A Kanoelehua Ave, Hilo, HI USA 96720 | Solid Waste | 117.45 | - | 58.72 |
| Cable One | 107176406 | 210 E. Earll Drive, Phoenix, AZ USA 85012 | Telecom | 418.21 | - | 209.10 |
| Cable One | 106941990 | 210 E. Earll Drive, Phoenix, AZ USA 85012 | Telecom | 139.67 | - | 69.84 |
| Cable One | 116162520 | 210 E. Earll Drive, Phoenix, AZ USA 85012 | Telecom | 109.72 | - | 54.86 |
| California American Water | 1015-210020150096 (FKA_05-0303058-7) | 2049 Del Monte Blvd, Seaside, CA USA 93955 | Water | 284.35 | - | 142.18 |
| California Water Service Co | 905333333 | 502 North Hunter St, Stockton, CA USA 95202 | Waste Water | 73.87 | - | 36.93 |
| California Water Service Co | 4294693464 | 501 S AIRPORT BLVD, SOUTH SAN FRANCISCO, CA USA 94080 | Water | 43.51 | - | 21.75 |
| California Water Service Co | 5538198745 | 2601 El Camino Real, Redwood City, CA USA 94063 | Water | 80.21 | - | 40.11 |
| California Water Service Co | 5763397158 | 20555 Hawthorne Blvd, Torrance, CA USA 90503 | Water | 113.46 | - | 56.73 |
| California Water Service Co | 7955534023 | 20535 Hawthorne Blvd, Torrance, CA USA 90503 | Water | 210.86 | - | 105.43 |
| California Water Service Co | 8465014247 | 177 S Airport Blvd, South San Francisco, CA USA 94080 | Water | 728.57 | - | 364.28 |
| Cape Fear Public Utility Authority | 10014169 | 1902 Trask Dr, Wilmington, NC USA 28405 | Waste Water | 11.81 | - | 5.90 |
| Cape Fear Public Utility Authority | 10014170 | 1904 Trask Dr, Wilmington, NC USA 28405 | Waste Water | 4.72 | - | 2.36 |
| Cape Fear Public Utility Authority | 2920135964 | 1902 Trask Dr, Wilmington, NC USA 28405 | Waste Water | 47.22 | - | 23.61 |
| Cape Fear Public Utility Authority | 218073-69318 (fka 218165-69318) | 5214 Market St Ste 103, Wilmington, NC USA 28403 | Waste Water | 42.27 | - | 21.13 |
| Cape Fear Public Utility Authority | 29201-35966 | 1904 Trask Dr, Wilmington, NC USA 28405 | Waste Water | 18.89 | - | 9.44 |
| Cedar Falls Utilities | 3672834255 | 4807 University Ave, Cedar Falls, IA USA 50613 | Electric Power | 211.96 | - | 105.98 |
| Cedar Rapids Municipal Utilities | 4620627058 | 2151 Werner Ave NE, Cedar Rapids, IA USA 52402 | Waste Water | 50.28 | - | 25.14 |
| CenterPoint Energy ARKLA of AR | 63035919 | 2610 E Roosevelt Rd, Little Rock, AR USA 72206 | Natural Gas | 138.88 | - | 69.44 |
| CenterPoint Energy ARKLA of OK | 1302604-2 | 3324 SW 11th St, Lawton, OK USA 73501 | Natural Gas | 113.18 | - | 56.59 |
| CenterPoint Energy ENTEX of MS | 3158666-2 | 131 S Hangar Dr, Jackson, MS USA 39208 | Natural Gas | 100.20 | - | 50.10 |
| CenterPoint Energy ENTEX of MS | 7598723-0 | 201 Highway 51 #A, Ridgeland, MS USA 39157 | Natural Gas | 44.26 | - | 22.13 |
| CenterPoint Energy Minnegasco | 10441969-2 | 6201 Brooklyn Blvd, Brooklyn Center, MN USA 55429 | Natural Gas | 138.42 | - | 69.21 |
| CenterPoint Energy Minnegasco | 6400590284-2 | 2630 Coon Rapids Blvd NW, Coon Rapids, MN USA 55433 | Natural Gas | 166.64 | - | 83.32 |
| CenterPoint Energy Minnegasco | 64010355952 (fka 6401867819-9) | 12750 Frontage Rd, Burnsville, MN USA 55337 | Natural Gas | 371.90 | - | 185.95 |
| CenterPoint Energy Minnegasco | 7411674-0 | 491 Marschall Rd, Shakopee, MN USA 55379 | Natural Gas | 76.48 | - | 38.24 |
| CenterPoint Energy of TX | 42210864 | 8620 Panair St, Houston, TX USA 77061 | Natural Gas | 38.90 | - | 19.45 |
| CenterPoint Energy of TX | 1.0089E+21 | 9099 Westheimer Rd, Houston, TX USA 77063 | Electric Power | 247.87 | - | 123.94 |
| CenterPoint Energy of TX | 1.0089E+21 | 20202 Hwy 59 N Ste 195, Humble, TX USA 77338 | Electric Power | 772.06 | - | 386.03 |
| CenterPoint Energy of TX | 1.0089E+21 | 2120 Louisiana St, Houston, TX USA 77002 | Electric Power | 456.52 | - | 228.26 |
| CenterPoint Energy of TX | 1.0089E+21 | 16825 Katy Freeway, Houston, TX USA 77094 | Electric Power | 1,114.15 | - | 557.07 |
| CenterPoint Energy of TX | 1.0089E+21 | 9150 S Main St, Houston, TX USA 77025 | Electric Power | 182.93 | - | 91.46 |
| CenterPoint Energy of TX | 1.0089E+21 | 4814 Guiton St, Houston, TX USA 77027 | Electric Power | 577.00 | - | 288.50 |
| CenterPoint Energy of TX | 1.0089E+21 | 15845 John F Kennedy Blvd, Houston, TX USA 77032 | Electric Power | 409.08 | - | 204.54 |
| CenterPoint Energy of TX | 1.0089E+21 | 10831 Gulf Freeway, Houston, TX USA 77034 | Electric Power | 298.98 | - | 149.49 |
| CenterPoint Energy of TX | 1.0089E+21 | 13730 Alice Rd, Suite C1, Tomball, TX USA 77377 | Electric Power | 414.31 | - | 207.15 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| CenterPoint Energy of TX | 1.0089E+21 | 10827 Gulf Freeway, Houston, TX USA 77034 | Electric Power | 367.69 | - | 183.85 |
| CenterPoint Energy of TX | 1.0089E+21 | 11031 Southwest Fwy, Houston, TX USA 77074 | Electric Power | 115.96 | - | 57.98 |
| CenterPoint Energy of TX | 1.0089E+21 | 26202 Interstate 45, The Woodlands (Spring), TX USA 77386 | Electric Power | 242.88 | - | 121.44 |
| CenterPoint Energy of TX | 1.0089E+21 | 8620 Panair St, Houston, TX USA 77061 | Electric Power | 2,503.63 | - | 1,251.81 |
| CenterPoint Energy of TX | 1.0089E+21 | 3141 West Loop S, Houston, TX USA 77027 | Electric Power | 30.48 | - | 15.24 |
| CenterPoint Energy of TX | 1.0089E+21 | 15845 John F Kennedy Blvd, Houston, TX USA 77032 | Electric Power | 491.03 | - | 245.51 |
| CenterPoint Energy of TX | 1.0089E+21 | 9330 Broadway St, Pearland, TX USA 77584 | Electric Power | 238.64 | - | 119.32 |
| CenterPoint Energy of TX | 1.0089E+21 | 12804 Gulf Fwy, Houston, TX USA 77034 | Electric Power | 269.35 | - | 134.67 |
| CenterPoint Energy of TX | 1.0089E+21 | 17330 Spring Cypress Rd, Cypress, TX USA 77429 | Electric Power | 260.71 | - | 130.35 |
| CenterPoint Energy of TX | 1.0089E+21 | 126 FM 1960 Rd E, Houston, TX USA 77073 | Electric Power | 417.80 | - | 208.90 |
| CenterPoint Energy of TX | 1.0089E+21 | 1002 Clay Court, Deer Park, TX USA 77536 | Electric Power | 1,486.71 | - | 743.35 |
| CenterPoint Energy of TX | 1.0089E+21 | 6578 FM 1960 West, Houston, TX USA 77069 | Electric Power | 6.52 | - | 3.26 |
| CenterPoint Energy of TX | 1.0089E+21 | 6608 Highway 6 N, Houston, TX USA 77084 | Electric Power | 217.25 | - | 108.63 |
| CenterPoint Energy of TX | 1.0089E+21 | 8100 Monroe Rd, Houston, TX USA 77061 | Electric Power | 4,283.17 | - | 2,141.59 |
| CenterPoint Energy of TX | 1.0089E+21 | 5165 Garth Rd, Baytown, TX USA 77521 | Electric Power | 148.64 | - | 74.32 |
| CenterPoint Energy of TX | 1.0089E+21 | 22147 Katy Fwy, Katy, TX USA 77450 | Electric Power | 271.34 | - | 135.67 |
| CenterPoint Energy of TX | 3866247-4 | 777 I-45 South, Conroe, TX USA 77301 | Natural Gas | 38.36 | - | 19.18 |
| CenterPoint Energy of TX | 4065538-3 | 8100 Monroe Rd, Houston, TX USA 77061 | Natural Gas | 208.63 | - | 104.32 |
| CenterPoint Energy of TX | 4816594004 (Fka 1008901023816131160105) | 6578 FM 1960 West, Houston, TX USA 77069 | Electric Power | 212.45 | - | 106.22 |
| CenterPoint Energy of TX | 8159346-9 | 3215 S Southwest Loop 323, Tyler, TX USA 75701 | Natural Gas | 61.47 | - | 30.74 |
| CenterPoint Energy of TX | 8834864-4 | 22147 Katy Fwy, Katy, TX USA 77450 | Natural Gas | 24.84 | - | 12.42 |
| CenterPoint Energy of TX | 9458546-0 | 26202 Interstate 45, The Woodlands (Spring), TX USA 77386 | Natural Gas | 32.74 | - | 16.37 |
| Central Arkansas Water | 1070482304 | 2610 E Roosevelt Rd, Little Rock, AR USA 72206 | Waste Water | 533.99 | - | 266.99 |
| Central Hudson Gas & Electric | 3618-0479-01-0 | 790 Ulster Ave, Kingston, NY USA 12401 | Electric Power | 192.40 | - | 96.20 |
| Central Hudson Gas & Electric | 5626-0620-00-2 | 20 IBM Rd, Poughkeepsie, NY USA 12601 | Electric Power | 356.06 | - | 178.03 |
| Central Maine Power | 3501-0149-439 (FKA 441-154-8975-005) | 202 Warren Ave Ste 300, Portland, ME USA 4103 | Electric Power | 213.07 | - | 106.53 |
| Central Maine Power | 3501-1699-929 (FKA 441-170-8593-001) | 1001 Westbrook St, Portland, ME USA 4102 | Electric Power | 232.39 | - | 116.20 |
| Central Maine Power | 3501-4622-688 (FKA 441-013-0597-011) | 1001 Westbrook St, Portland, ME USA 4102 | Electric Power | 1,059.17 | - | 529.58 |
| CenturyLink | 446126936 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 4,827.74 | - | 2,413.87 |
| CenturyLink | 446581722 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 399.08 | - | 199.54 |
| CenturyLink | 3034425434636 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 247.16 | - | 123.58 |
| CenturyLink | N5052421700367 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 666.92 | - | 333.46 |
| CenturyLink | 5058424235377 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 531.05 | - | 265.52 |
| CenturyLink | 420069658 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,966.72 | - | 983.36 |
| CenturyLink | 503T311636186 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 58.82 | - | 29.41 |
| CenturyLink | 2062427491731 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 543.00 | - | 271.50 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| CenturyLink | 8015955310999 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 109.08 | - | 54.54 |
| CenturyLink | 7195741144698 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 24.41 | - | 12.21 |
| CenturyLink | 6053930326157 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 75.84 | - | 37.92 |
| CenturyLink | 4065420375728 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 63.29 | - | 31.64 |
| CenturyLink | 7012556926682 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 68.47 | - | 34.24 |
| CenturyLink | 5095292498279 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 66.44 | - | 33.22 |
| CenturyLink | 5092480589418 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 60.44 | - | 30.22 |
| CenturyLink | 4064538950504 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 53.62 | - | 26.81 |
| CenturyLink | 2087889384375 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 53.52 | - | 26.76 |
| CenturyLink | 5412762313842 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 52.72 | - | 26.36 |
| CenturyLink | 5415486616927 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 50.37 | - | 25.19 |
| CenturyLink | 2085238110308 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 45.00 | - | 22.50 |
| CenturyLink | 5418826522841 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 39.11 | - | 19.55 |
| CenturyLink | 2534736116046 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 38.59 | - | 19.30 |
| CenturyLink | 5416890488640 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 138.90 | - | 69.45 |
| CenturyLink | 86411217 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,360.03 | - | 680.01 |
| CenturyLink | 5032810560464 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 84.11 | - | 42.05 |
| CenturyLink | 2062250302019 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,736.12 | - | 868.06 |
| CenturyLink | 206Z140015790 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 782.04 | - | 391.02 |
| CenturyLink | 2062414548764 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 235.88 | - | 117.94 |
| CenturyLink | 2062422007741 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 89.53 | - | 44.77 |
| CenturyLink | 2067630995963 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 351.68 | - | 175.84 |
| CenturyLink | 2067630190963 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 256.48 | - | 128.24 |
| CenturyLink | 2062436009282 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,564.49 | - | 782.24 |
| CenturyLink | 206T329135662 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 169.50 | - | 84.75 |
| CenturyLink | 2062772300137 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,900.98 | - | 950.49 |
| CenturyLink | 206T225878882 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 669.43 | - | 334.72 |
| CenturyLink | 2062462647709 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 512.47 | - | 256.24 |
| CenturyLink | 2062431741341 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 134.97 | - | 67.48 |
| CenturyLink | 2062140383496 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 226.34 | - | 113.17 |
| CenturyLink | 503Z250294073 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 3,059.21 | - | 1,529.60 |
| CenturyLink | O8012128386001 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 508.58 | - | 254.29 |
| CenturyLink | K7191113035192 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,527.79 | - | 763.90 |
| CenturyLink | K3033420073736 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 718.30 | - | 359.15 |
| CenturyLink | 3033171263901 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 187.55 | - | 93.77 |
| CenturyLink | 3037598250138 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 69.83 | - | 34.91 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| CenturyLink | 9706256119116 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 212.71 | - | 106.36 |
| CenturyLink | 9702450871158 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 127.72 | - | 63.86 |
| CenturyLink | J6022087840917 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 658.03 | - | 329.02 |
| CenturyLink | 8015322285392 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 132.51 | - | 66.26 |
| CenturyLink | 8013590983351 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 76.86 | - | 38.43 |
| CenturyLink | 8017157800002 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 81.14 | - | 40.57 |
| CenturyLink | 2087345623969 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 107.07 | - | 53.54 |
| CenturyLink | J6021119209923 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,760.31 | - | 880.15 |
| CenturyLink | 5202942436556 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 112.49 | - | 56.24 |
| CenturyLink | 5204343400660 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 31.69 | - | 15.85 |
| CenturyLink | J5202942831659 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 544.32 | - | 272.16 |
| CenturyLink | 4022250062543 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 194.54 | - | 97.27 |
| CenturyLink | 3193644027940 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 137.64 | - | 68.82 |
| CenturyLink | 5152851382078 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 257.96 | - | 128.98 |
| CenturyLink | 5152835547B001078 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 62.02 | - | 31.01 |
| CenturyLink | 5159530434210 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 164.04 | - | 82.02 |
| CenturyLink | 6127136600006 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,506.60 | - | 753.30 |
| CenturyLink | 612E100386005 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 614.25 | - | 307.13 |
| CenturyLink | 6516953300581 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 2,040.48 | - | 1,020.24 |
| CenturyLink | 6122250120403 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 583.18 | - | 291.59 |
| CenturyLink | 6516984373512 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 155.90 | - | 77.95 |
| CenturyLink | 3037815951674 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 147.80 | - | 73.90 |
| CenturyLink | 5052660083693 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 555.65 | - | 277.83 |
| CenturyLink | 2068241881333 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 244.98 | - | 122.49 |
| CenturyLink | 6025043657871 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 69.72 | - | 34.86 |
| CenturyLink | 446610400 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 11,863.34 | - | 5,931.67 |
| CenturyLink | 515Z250060608 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 661.55 | - | 330.78 |
| CenturyLink | 3193934137277 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 58.32 | - | 29.16 |
| CenturyLink | 4022250063204 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 265.82 | - | 132.91 |
| CenturyLink | 5159640158583 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 62.14 | - | 31.07 |
| CenturyLink | 7634277018090 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 178.81 | - | 89.40 |
| CenturyLink | 6514572788715 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 206.95 | - | 103.48 |
| CenturyLink | 6122250117428 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 366.97 | - | 183.49 |
| CenturyLink | O8011115750046 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,077.58 | - | 538.79 |
| CenturyLink | 4356288962750 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 205.83 | - | 102.91 |
| CenturyLink | 4356529941674 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 62.86 | - | 31.43 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| CenturyLink | 4356743462906 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 134.49 | - | 67.25 |
| CenturyLink | 4355869806698 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 120.88 | - | 60.44 |
| CenturyLink | 5412780188402 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 67.39 | - | 33.70 |
| CenturyLink | 5033667046688 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 136.84 | - | 68.42 |
| CenturyLink | 5032218641331 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 59.23 | - | 29.61 |
| CenturyLink | 5418821545626 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 131.44 | - | 65.72 |
| CenturyLink | 5415648525215 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 309.93 | - | 154.96 |
| CenturyLink | 5095223321840 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 202.85 | - | 101.42 |
| CenturyLink | 4252550319067 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 135.87 | - | 67.93 |
| CenturyLink | 4253922281178 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 148.19 | - | 74.09 |
| CenturyLink | 2067259123783 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 69.59 | - | 34.80 |
| CenturyLink | 5094529965506 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 210.22 | - | 105.11 |
| CenturyLink | 3607338336760 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 370.24 | - | 185.12 |
| CenturyLink | 2062820185878 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 142.81 | - | 71.40 |
| CenturyLink | 2062414872654 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 131.66 | - | 65.83 |
| CenturyLink | 2067620708778 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 138.88 | - | 69.44 |
| CenturyLink | 2067674509368 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 138.18 | - | 69.09 |
| CenturyLink | 2062138573504 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 255.27 | - | 127.64 |
| CenturyLink | 2067635009250 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 131.74 | - | 65.87 |
| CenturyLink | 6514580845004 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 119.91 | - | 59.95 |
| CenturyLink | 2539224167115 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 64.93 | - | 32.46 |
| CenturyLink | 2538400298591 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 234.92 | - | 117.46 |
| CenturyLink | 2534455223106 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 145.79 | - | 72.90 |
| CenturyLink | 2538644994753 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 134.92 | - | 67.46 |
| CenturyLink | 2062432026866 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 328.55 | - | 164.28 |
| CenturyLink | 2065929801651 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 34.82 | - | 17.41 |
| CenturyLink | 2062414726093 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 131.66 | - | 65.83 |
| CenturyLink | 2535822978566 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 204.25 | - | 102.13 |
| CenturyLink | 2535822683409 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 143.00 | - | 71.50 |
| CenturyLink | 2535846560740 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 78.47 | - | 39.24 |
| CenturyLink | 2536274063231 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 148.95 | - | 74.47 |
| CenturyLink | 2536274142797 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 130.98 | - | 65.49 |
| CenturyLink | 3605322854494 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 227.43 | - | 113.72 |
| CenturyLink | 3607486455627 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 147.97 | - | 73.98 |
| CenturyLink | N5051115669358 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 759.97 | - | 379.99 |
| CenturyLink | 3034237412331 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 51.41 | - | 25.71 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| CenturyLink | 3036512385677 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 74.93 | - | 37.47 |
| CenturyLink | 3076332503985 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 240.53 | - | 120.26 |
| CenturyLink | 3037581186635 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 72.99 | - | 36.49 |
| CenturyLink | P3071115006834 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 154.86 | - | 77.43 |
| CenturyLink | 3078569685163 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 154.00 | - | 77.00 |
| CenturyLink | 3072662905448 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 52.47 | - | 26.23 |
| CenturyLink | 3036609466768 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 28.73 | - | 14.36 |
| CenturyLink | 8012921645352 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 18.40 | - | 9.20 |
| CenturyLink | 3036592341725 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 122.88 | - | 61.44 |
| CenturyLink | 9704931108475 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 60.98 | - | 30.49 |
| CenturyLink | 3037897639278 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 221.23 | - | 110.62 |
| CenturyLink | 3033220090738 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 250.25 | - | 125.12 |
| CenturyLink | 3033223314268b | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 92.71 | - | 46.36 |
| CenturyLink | 3033220090988b | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 194.47 | - | 97.24 |
| CenturyLink | 7196335107339B | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 144.51 | - | 72.26 |
| CenturyLink | 3034694103756 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 128.17 | - | 64.09 |
| CenturyLink | 3035349143790 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 292.46 | - | 146.23 |
| CenturyLink | 7195921672921 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 267.83 | - | 133.91 |
| CenturyLink | 5053449069193 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 287.33 | - | 143.67 |
| CenturyLink | 8013429230217 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 189.11 | - | 94.56 |
| CenturyLink | 8019666783944 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 295.08 | - | 147.54 |
| CenturyLink | 5205727234437B | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 205.47 | - | 102.74 |
| CenturyLink | 6235843590857 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 292.83 | - | 146.41 |
| CenturyLink | 6028670343871 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 251.54 | - | 125.77 |
| CenturyLink | 8017664720734 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 146.56 | - | 73.28 |
| CenturyLink | 5204219060119 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 336.57 | - | 168.28 |
| CenturyLink | 4806072236683 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 63.05 | - | 31.53 |
| CenturyLink | 4355634006171 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 117.85 | - | 58.92 |
| CenturyLink | O8011115710307 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 474.10 | - | 237.05 |
| CenturyLink | 4356545109725 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 91.66 | - | 45.83 |
| CenturyLink | 8017987294713 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 185.93 | - | 92.97 |
| CenturyLink | 8014462675371 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 201.51 | - | 100.76 |
| CenturyLink | 4803159725747 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 265.63 | - | 132.81 |
| CenturyLink | 4805025121695 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 26.13 | - | 13.06 |
| CenturyLink | 6238725366189 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 205.56 | - | 102.78 |
| CenturyLink | 5204581306798 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 140.44 | - | 70.22 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| CenturyLink | 5206231220852 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 37.58 | - | 18.79 |
| CenturyLink | 4809171836008 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 194.80 | - | 97.40 |
| Charleston County Department of Revenue Collections | 4000000007E | 5501 Porsche Blvd, North Charleston, SC USA 29418 | Waste Water | 344.79 | - | 172.40 |
| Charleston Sanitary Board (WV) | 2245140002 | 1200 Airport Rd, Charleston, WV USA 25311 | Waste Water | 356.26 | - | 178.13 |
| Charleston Water System (SC) | 108110-01-6 | 3025 Ashley Town Center Dr, Charleston, SC USA 29414 | Waste Water | 77.31 | - | 38.66 |
| Charleston Water System (SC) | 121914-02-2 | 5501 Porsche Blvd, North Charleston, SC USA 29418 | Waste Water | 1,988.64 | - | 994.32 |
| Charter Communications | 8357190023257711 | c/o Spectrum, 400 Atlantic Street, 10th Floor, Stamford, CT USA 06901 | Telecom | 64.58 | - | 32.29 |
| Charter Township of Clinton | 1855-34365-00-1 | 34365 S Gratiot Ave, Clinton Township, MI USA 48035 | Solid Waste | 75.70 | - | 37.85 |
| Charter Township of Clinton | 2005-20820-00-1 | 20820 Hall Rd, Clinton Township, MI USA 48038 | Waste Water | 55.89 | - | 27.95 |
| Chattanooga Gas Company | 8945277358 | 5959 Shallowford Rd, Chattanooga, TN USA 37421 | Natural Gas | 39.98 | - | 19.99 |
| Chattanooga Metro Airport | Chattanooga Metro AirportDTC14800 | 1001 Airport Road, Suite 14, Chattanooga, TN USA 37421 | Telecom | 695.49 | - | 347.75 |
| Chesterfield Cnty Dept of Utilities | 00033363-2159975 | 11016 Midlothian Turnpike, North Chesterfield (Richmond), VA USA 23235 | Waste Water | 119.03 | - | 59.51 |
| Chugach Electric Association | 0000801458-00147128 | 4555 International Airport Rd, Anchorage, AK USA 99502 | Electric Power | 260.25 | - | 130.13 |
| Cincinnati Bell | 8591033667524 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 86.34 | - | 43.17 |
| Cincinnati Bell | 8597673535554 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 1,275.67 | - | 637.83 |
| Cincinnati Bell | 5135330092476 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 161.72 | - | 80.86 |
| Cincinnati Bell | 5136513450301 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 356.56 | - | 178.28 |
| Cincinnati Bell | 5137713518950 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 550.56 | - | 275.28 |
| Cincinnati Bell | 5138700340356 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 218.81 | - | 109.40 |
| Cincinnati Bell | 5136830541348 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 262.43 | - | 131.22 |
| Cincinnati Bell | 5137410258419 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 220.55 | - | 110.27 |
| Cincinnati Bell | 8594480600876 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 179.80 | - | 89.90 |
| Cincinnati Bell | 5135281079802 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 357.98 | - | 178.99 |
| Cincinnati Bell | 5133470963295 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 461.80 | - | 230.90 |
| Cincinnati Bell | 5135427700677 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 451.22 | - | 225.61 |
| Cincinnati Propane | 2006361 (fka 159404344014) | 7029 Dixie Hwy, Fairfield, OH USA 45014 | Propane | 174.40 | - | 87.20 |
| Citizens Energy Group | 1.31625E+12 | 9445 Havier Way, Indianapolis, IN USA 46420 | Water | 112.84 | - | 56.42 |
| Citizens Energy Group | 131625-124578 (fka 1112532-124578) | 2621 S High School Rd, Indianapolis, IN USA 46241 | Natural Gas | 85.56 | - | 42.78 |
| Citizens Energy Group | 131625-312248 | 1321 N Shadeland Ave, Indianapolis, IN USA 46219 | Natural Gas | 145.89 | - | 72.95 |
| Citizens Energy Group | 131625-440923 | 8231 N Access Rd, Indianapolis, IN USA 46241 | Natural Gas | 4,075.60 | - | 2,037.80 |
| City and Borough of Juneau | 720902 | 9221 Cessna Dr, Juneau, AK USA 99801 | Waste Water | 168.86 | - | 84.43 |
| City and County of Denver | 06052-07-013-000 | 5890 E Colfax Ave, Denver, CO USA 80220 | Waste Water | 84.92 | - | 42.46 |
| City and County of Honolulu | 2772647901 | 3365 N Nimitz Hwy, Honolulu, HI USA 96819 | Waste Water | 87.67 | - | 43.83 |
| City and County of Honolulu | 5338778492 | 2002 Kalakaua Ave, Honolulu, HI USA 96815 | Waste Water | 279.80 | - | 139.90 |
| City Fuel | 206182 | 428 South Willow, Manchester, NH USA 3103 | Number 2 Fuel Oil | 227.72 | - | 113.86 |
| City of Abilene (TX) | 29015100 | 2733 Airport Parking Circle, Abilene, TX USA 79602 | Waste Water | 102.49 | - | 51.25 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Alabama | 46222 | 2691 Pelham Pkwy, Pelham, AL USA 35124 | Waste Water | 112.48 | - | 56.24 |
| City of Alcoa Utilities (TVA) | 296-3890-01 | 2055 Alcoa Hwy, Alcoa, TN USA 37701 | Electric Power | 2,110.17 | - | 1,055.08 |
| City of Alexandria Utilities | 179801-131466 | 2212 Memorial Dr, Alexandria, LA USA 71301 | Electric Power | 202.06 | - | 101.03 |
| City of Amarillo | 0264200-002 | 101 N Pullman Rd, Amarillo, TX USA 79111 | Solid Waste | 123.14 | - | 61.57 |
| City of Anderson - Electric City Utilities (SC) | 50003830903 | 4116 Clemson Blvd, Anderson, SC USA 29621 | Waste Water | 48.49 | - | 24.25 |
| City of Annapolis | 10506220-38414 | 2001 West St, Annapolis, MD USA 21401 | Waste Water | 52.74 | - | 26.37 |
| City of Antioch | 001-02230-10 | 1730 W 10th St, Antioch, CA USA 94509 | Waste Water | 87.88 | - | 43.94 |
| City of Arlington | 50-0104.305 | 618 Collins St N, Arlington, TX USA 76011 | Waste Water | 153.12 | - | 76.56 |
| City of Arlington | 99-0159.301 | 812 Peach St, Atlington, TX USA 76011 | Waste Water | 31.61 | - | 15.80 |
| City of Aspen Utilities | 06-10000090-00 | 501 E Airport Rd., Aspen, CO USA 81611 | Water | 303.54 | - | 151.77 |
| City of Atlanta | 112988304 | 202 Courtland St, Atlanta, GA USA 30303 | Waste Water | 544.21 | - | 272.10 |
| City of Atlanta | 157315302 | 202 Courtland St, Atlanta, GA USA 30303 | Water | 7.00 | - | 3.50 |
| City of Aurora - Aurora Water | 346557-80960 | 998 S Havana St, Aurora, CO USA 80012 | Waste Water | 90.37 | - | 45.19 |
| City of Austin Dept of Aviation | HERTZ DBA DOLLAR | Attn: General Counsel, 2006 East 4th Street, Austin, TX USA 78702 | Telecom | 167.63 | - | 83.82 |
| City of Austin Dept of Aviation | HERTZ DBA THRIFTY | Attn: General Counsel, 2006 East 4th Street, Austin, TX USA 78702 | Telecom | 98.83 | - | 49.42 |
| City of Austin Dept of Aviation | City of Austin Dept of Aviation | Attn: General Counsel, 2006 East 4th Street, Austin, TX USA 78702 | Telecom | 974.85 | - | 487.43 |
| City of Baker | 11230300-004 | 902 Main St, Baker, LA USA 70714 | Waste Water | 77.56 | - | 38.78 |
| City of Bangor Wastewater | 8005801 | 36 Utah Avew, Bangor, ME USA 4401 | Waste Water | 262.50 | - | 131.25 |
| City of Baton Rouge | 1.01016E+13 | 9291 General Chennault Dr, Baton Rouge, LA USA 70807 | Waste Water | 703.81 | - | 351.91 |
| City of Baytown | 2390-23169-01 | 5165 Garth Rd, Baytown, TX USA 77521 | Waste Water | 39.26 | - | 19.63 |
| City of Beaumont | 000456787-000426134 | 3390 Harrison St, Beaumont, TX USA 77706 | Solid Waste | 44.04 | - | 22.02 |
| City of Beaverton (OR) | 045240-000 | 4190 SW 144th Ave, Beaverton, OR USA 97005 | Waste Water | 248.63 | - | 124.31 |
| City of Bethlehem | 012835-00 | 3311 Airport Rd, Allentown, PA USA 18109 | Water | 201.13 | - | 100.56 |
| City of Bloomington Utilities | 14247-008 | 115 W 1st St, Bloomington, IN USA 47401 | Waste Water | 75.04 | - | 37.52 |
| City of Blue Island | 99928903 | 12610 Western Ave, Blue Island, IL USA 60406 | Solid Waste | 131.92 | - | 65.96 |
| City of Boca Raton | 6.68432E+11 | 181 NW 13th St, Boca Raton, FL USA 33432 | Waste Water | 212.58 | - | 106.29 |
| City of Boca Raton | 6.94432E+11 | 181 NW 13th St, Boca Raton, FL USA 33432 | Water | 25.90 | - | 12.95 |
| City of Boulder (CO) | 86066 | 2515 N 49th St, Boulder, CO USA 80301 | Waste Water | 168.41 | - | 84.20 |
| City of Bremerton | 2400300 | 2315 6th St, Bremerton, WA USA 98312 | Waste Water | 125.03 | - | 62.52 |
| City of Buford | 0023 1 2800 04 | 4125 Georgia Hwy 20 Suite B, Buford, GA USA 30518 | Waste Water | 32.04 | - | 16.02 |
| City of Burlingame Water Department | 53456032 | 50 Broderick Rd, San Francisco, CA USA 94128 | Waste Water | 215.02 | - | 107.51 |
| City of Burlingame Water Department | 54148340 | 1815 Bayshore Hwy, Burlingame, CA USA 94010 | Waste Water | 134.73 | - | 67.36 |
| City of Burlingame Water Department | 54231402 | 1815 Bayshore Hwy, Burlingame, CA USA 94010 | Water | 6.00 | - | 3.00 |
| City of Burlingame Water Department | 55270038 | 840 Cowan Rd, Burlingame, CA USA 94010 | Water | 58.36 | - | 29.18 |
| City of Burlingame Water Department | 53-456040 | 50 Broderick Rd, San Francisco, CA USA 94128 | Water | 8.08 | - | 4.04 |
| City of Burnsville | 61422000-002 | 12750 Frontage Rd, Burnsville, MN USA 55337 | Electric Power | 148.28 | - | 74.14 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Cayce (SC) | 931000600 | 880 Ermine Rd, West Columbia, SC USA 29170 | Waste Water | 1,368.62 | - | 684.31 |
| City of Center Line | 101900 | 26804 Van Dyke Ave, Centerline, MI USA 48015 | Solid Waste | 180.62 | - | 90.31 |
| City of Charlotte (NC) | 6095611395 | 6141 E Independence Blvd, Charlotte, NC USA 28212 | Waste Water | 440.54 | - | 220.27 |
| City of Charlotte (NC) | 6.09561E+11 | 18709 Statesville Rd, Cornelius, NC USA 28031 | Waste Water | 41.41 | - | 20.71 |
| City of Charlotte (NC) | 1.07924E+12 | 4121 Southstream Blvd, Charlotte, NC USA 28214 | Waste Water | 305.76 | - | 152.88 |
| City of Charlotte (NC) | 609561-120356 | 9218 South Boulevard, Charlotte, NC USA 28134 | Waste Water | 240.16 | - | 120.08 |
| City of Charlotte (NC) | 609561-177400 | 5010 N Tryon St, Charlotte, NC USA 28213 | Waste Water | 100.07 | - | 50.03 |
| City of Charlotte (NC) | 609561-7875 | 6141 E Independence Blvd, Charlotte, NC USA 28212 | Waste Water | 78.83 | - | 39.41 |
| City of Charlottesville | 1025423 | 3843 Dickerson Rd, Charlottesville, VA USA 22911 | Natural Gas | 457.90 | - | 228.95 |
| City of Charlottesville | 1050821 | 1900 Rio Hill Center, Charlottesville, VA USA 22901 | Natural Gas | 86.11 | - | 43.06 |
| City of Chattanooga | 22712901 | 5714 Lee Hwy, Chattanooga, TN USA 37421 | Waste Water | 98.20 | - | 49.10 |
| City of Chattanooga | 105605283001 (FKA 6475601) | 1001 Airport Rd Hgr 1, Chattanooga, TN USA 37421 | Waste Water | 984.10 | - | 492.05 |
| City of Chicago | 14767 | O'Hare Airport (AKA 10000 Bessie Coleman Dr), Chicago, IL USA 60666 | Water | 555.15 | - | 277.57 |
| City of Chicago | 1246864-628787 (fka 1129474628787) | 5400 S Kilbourn, Chicago, IL USA 60632 | Waste Water | 8.28 | - | 4.14 |
| City of Chicago | 641912-595085 | 5259 S Archer Ave, Chicago, IL USA 60632-4731 | Waste Water | 247.79 | - | 123.89 |
| City of Clearwater | 4193875 | 21154 US Hwy 19 N, Clearwater, FL USA 33765 | Natural Gas | 1,164.53 | - | 582.27 |
| City of Clermont | 3096015280 | 1500 Oakley Seaver Dr, Clermont, FL USA 34711 | Waste Water | 88.32 | - | 44.16 |
| City of Cleveland Division of Water | 4257430000 | 5411 Brookpark Rd, Parma, OH USA 44129 | Waste Water | 29.54 | - | 14.77 |
| City of Cleveland Division of Water | 5453940000 | 18029 Cleveland Ave, Cleveland, OH USA 44135 | Waste Water | 157.74 | - | 78.87 |
| City of Cleveland Division of Water | 6505237582 | 23196 Miles Rd. Ste A, Bedford Heights, OH USA 44148 | Water | 62.79 | - | 31.40 |
| City of Cleveland Division of Water | 184061 0000 | 19025 Maplewood Ave, Cleveland, OH USA 44135 | Waste Water | 2,464.93 | - | 1,232.46 |
| City of Cocoa | 279189815508 | 6799 N Atlantic Ave, Cape Canaveral, FL USA 32920 | Solid Waste | 336.01 | - | 168.00 |
| City of Cocoa | 314457-165022 | 8963 Astronaut Blvd, Cape Canaveral, FL USA 32920 | Solid Waste | 443.34 | - | 221.67 |
| City of College Park | 2025116502 | 4003 Main St, College Park, GA USA 30337 | Electric Power | 1,266.12 | - | 633.06 |
| City of College Park | 3026303301 | 4210 Global Gateway Connector, College Park (Atlanta), GA USA 30337 | Electric Power | 12,386.64 | - | 6,193.32 |
| City of College Park | 3026305101 | 4320 Global Gateway Connector, College Park, GA USA 30337 | Electric Power | 4,541.76 | - | 2,270.88 |
| City of College Park | 20251166-00 | 4003 Main St, College Park, GA USA 30337 | Solid Waste | 54.63 | - | 27.31 |
| City of Columbia (SC) | 01-9152154-1002681-6 | 508 Gervais St, Columbia, SC USA 29204 | Waste Water | 146.88 | - | 73.44 |
| City of Columbia (SC) | 01-9152154-2014287-6 | 7356 B Garners Ferry Rd, Columbia, SC USA 29209 | Waste Water | 99.39 | - | 49.70 |
| City of Columbia (SC) | 01-9152154-201644-S2 | 561 Jamil Rd, Columbia, SC USA 29210 | Waste Water | 185.09 | - | 92.54 |
| City of Columbia Missouri | 00584893-0120016 | 1905 Rangeline Street, Columbia, MO USA 65202 | Electric Power | 118.10 | - | 59.05 |
| City of Concord (NC) | 00021597-03 | 640 Concord Parkway North, Concord, NC USA 28027 | Electric Power | 238.64 | - | 119.32 |
| City of Conroe | 05-2380-02 | 777 I-45 South, Conroe, TX USA 77301 | Waste Water | 102.69 | - | 51.35 |
| City of Conyers | 030-60000417 | 978 Highland Circle, Conyers, GA USA 30012 | Solid Waste | 55.00 | - | 27.50 |
| City of Cookeville (TVA) | 151-0072-01 | 1459 Interstate Dr, Cookeville, TN USA 38501 | Electric Power | 64.84 | - | 32.42 |
| City of Cookeville (TVA) | 151-0078-04 | 1459 Interstate Dr, Cookeville, TN USA 38501 | Electric Power | 186.12 | - | 93.06 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Coral Springs | 74560-5062 | 2422 University Dr, Coral Springs, FL USA 33065 | Waste Water | 40.84 | - | 20.42 |
| City of Corpus Christi | 20459234 | 3801 S Padre Island Dr, Corpus Cristi, TX USA 78406 | Solid Waste | 138.39 | - | 69.19 |
| City of Dallas (TX) | 100198594 | 3407 Hawes Ave, Dallas, TX USA 75235 | Waste Water | 1,436.70 | - | 718.35 |
| City of Dallas (TX) | 100198671 | 7212 Cedar Springs Rd, Dallas, TX USA 75235 | Waste Water | 3,994.96 | - | 1,997.48 |
| City of Dallas (TX) | 100655968 | 3326 W Mockingbird Ln, Dallas, TX USA 75235 | Waste Water | 234.40 | - | 117.20 |
| City of Dallas (TX) | 100658768 | 8640 East R L Thornton Freeway, Dallas, TX USA 75228 | Waste Water | 336.99 | - | 168.50 |
| City of Dallas (TX) | 100729178 | 3127 W Mockingbird Ln, Dallas, TX USA 75235 | Waste Water | 7,014.88 | - | 3,507.44 |
| City of Daly City | 1221040034 | 7046 Mission St, Daly City, CA USA 94014 | Water | 72.11 | - | 36.06 |
| City of Dania Beach | 517426001 | 1950 NE 7th Ave, Dania, FL USA 33004 | Water | 78.13 | - | 39.06 |
| City of Dania Beach | 517427001 | 2150 NE 7th Ave, Dania, FL USA 33004 | Water | 78.13 | - | 39.06 |
| City of Dania Beach | 517429001 | 2150 NE 7th Ave, Dania, FL USA 33004 | Waste Water | 511.07 | - | 255.54 |
| City of Dania Beach | 517430001 | 1950 NE 7th Ave, Dania, FL USA 33004 | Waste Water | 200.38 | - | 100.19 |
| City of Dania Beach | 517428-001 | 2150 NE 7th Ave, Dania, FL USA 33004 | Waste Water | 570.37 | - | 285.19 |
| City of Davenport | 9110066965 (fka 241302) | 4726 N Brady St, Davenport, IA USA 52806 | Waste Water | 64.18 | - | 32.09 |
| City of Daytona Beach | 2220000 | 225 Innovation Way, Daytona Beach, FL USA 32114 | Solid Waste | 834.31 | - | 417.15 |
| City of Daytona Beach | 2220100 | 225 Innovation Way, Daytona Beach, FL USA 32114 | Water | 19.03 | - | 9.51 |
| City of Dearborn | 2310239-001 | 23701 Kean St, Dearborn, MI USA 48124 | Waste Water | 54.39 | - | 27.19 |
| City of Decatur (IL) | 53 292900 | 1550 E Pershing Rd, Decatur, IL USA 62526 | Waste Water | 28.24 | - | 14.12 |
| City of Dekalb | 1902089800-00 | 2020 Sycamore Rd, DeKalb, IL USA 60115 | Waste Water | 28.33 | - | 14.17 |
| City of Delray Beach | 869295-180270 | 600 SE 5th Ave, Delray Beach, FL USA 33483 | Waste Water | 887.00 | - | 443.50 |
| City of Des Plaines | 72310179-001 (fka 7231017901) | 2170 Mannheim Rd, Des Plaines, IL USA 60018 | Waste Water | 773.31 | - | 386.65 |
| City of Dieppe (NB) | 4.36E+12 | 1633 Champlain St, Dieppe, NB Canada E1A 7Z5 | Waste Water | 61.85 | - | 30.93 |
| City of Durango | 1310 | 1000 Airport Rd, Durango, CO USA 81303 | Waste Water | 81.52 | - | 40.76 |
| City of Elmhurst | 828773116 | 856 North York Rd, Elmhurst, IL USA 60126 | Water | 40.52 | - | 20.26 |
| City of Englewood | 6.7471E+15 | 4950 S Broadway, Englewood, CO USA 80113 | Waste Water | 230.28 | - | 115.14 |
| City of Englewood | 00086189 01000045506 | 4950 S Broadway, Englewood, CO USA 80113 | Waste Water | 70.47 | - | 35.24 |
| City of Fairfield (OH) | 106043 | 7029 Dixie Hwy, Fairfield, OH USA 45014 | Waste Water | 70.57 | - | 35.28 |
| City of Ferndale | 2121770-004 (fka 2121770-003) | 23600 Woodward, Ferndale, MI USA 48220 | Waste Water | 76.88 | - | 38.44 |
| City of Florence (SC) | 310002141 | 2602 E Palmetto St, Florence, SC USA 29506 | Waste Water | 289.86 | - | 144.93 |
| City of Fort Collins | 60335539638 | 4020 S College Ave, Fort Collins, CO USA 80525 | Electric Power | 133.75 | - | 66.87 |
| City of Fort Lauderdale | 2010624 | 901 E Sunrise Blvd, Fort Lauderdale, FL USA 33304 | Solid Waste | 248.64 | - | 124.32 |
| City of Fort Lauderdale | 2030347 | 2400 Miami Rd, Fort Lauderdale, FL USA 33316 | Water | 225.46 | - | 112.73 |
| City of Fort Myers | 800220506 | 4350 Fowler St, Fort Myers, FL USA 33901 | Waste Water | 568.07 | - | 284.03 |
| City of Fort Walton Beach | 61809-17978 | 224 E Eglin Parkway NE, Fort Walton Beach, FL USA 32547 | Solid Waste | 109.46 | - | 54.73 |
| City of Fresno | 20167293494 | 5074 E Anderson Ave, Fresno, CA USA 93727 | Solid Waste | 74.68 | - | 37.34 |
| City of Fresno | 20167-293490 | 5074 E Andersen Ave, Fresno, CA USA 93727 | Solid Waste | 335.42 | - | 167.71 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Gainesville (GA) | 360450001 | 2419 Browns Bridge Rd, Gainesville, GA USA 30504 | Waste Water | 54.43 | - | 27.21 |
| City of Garden Grove | 223359003 | 13162 Brookhurst St, Garden Grove, CA USA 92843 | Waste Water | 126.11 | - | 63.05 |
| City of Georgetown (SC) | 24022000-002 | 527 Church St, Georgetown, SC USA 29440 | Electric Power | 195.20 | - | 97.60 |
| City of Grand Junction (CO) | 865400 | 2812 Landing View, Grand Junction, CO USA 81506 | Solid Waste | 85.61 | - | 42.81 |
| City of Grand Rapids | WS2041334 | 4585 Pederson Ct SE, Grand Rapids, MI USA 49512 | Waste Water | 1,029.89 | - | 514.95 |
| City of Grand Rapids | WS2042310 | 555 28th St SE, Grand Rapids, MI USA 49548 | Waste Water | 54.44 | - | 27.22 |
| City of Grass Valley | 1404974 | 800 E Main St, Grass Valley, CA USA 95945 | Waste Water | 27.06 | - | 13.53 |
| City of Greensboro (NC) | 5201070300 | 6325 Airport Pkwy, Greensboro, NC USA 27409 | Waste Water | 2,040.14 | - | 1,020.07 |
| City of Gresham | F 98487059 | 1940 E Powell Blvd Unit A, Gresham, OR USA 97080 | Waste Water | 1,250.06 | - | 625.03 |
| City of Gunnison | 2566000-00 | 708 S 12th St, Gunnison, CO USA 81230 | Electric Power | 92.96 | - | 46.48 |
| City of Hammond Utility Department | 12080 | 1109 C M Fargan Dr, Hammond, LA USA 70403 | Waste Water | 16.80 | - | 8.40 |
| City of Hapeville | 15-7301-00 | 3062 Springdale Rd, Hapeville (Atlanta), GA USA 30354 | Solid Waste | 218.89 | - | 109.45 |
| City of Haverhill | Q1423100-71658 | 1184 Main St, Haverhill, MA USA 1830 | Waste Water | 8.39 | - | 4.20 |
| City of Hays | 100509374 | 609 E 8th, Hays, KS USA 67601 | Waste Water | 56.63 | - | 28.32 |
| City of Henderson (KY) | 130096000-007 (FKA 130096000 56437) | 400 Marywood Dr, Henderson, KY USA 42420 | Electric Power | 364.74 | - | 182.37 |
| City of Hickory | 160066-81102 | 229 US Highway 70 SE, Hickory, NC USA 28602 | Solid Waste | 68.67 | - | 34.33 |
| City of High Point (NC) | 230431 | 275 E Parris Ave Suite 6, High Point, NC USA 27262 | Electric Power | 210.61 | - | 105.30 |
| City of Holly Hill | 4767115526 | 1557 N Nova Rd, Holly Hill, FL USA 32117 | Waste Water | 12.83 | - | 6.42 |
| City of Holly Hill | 22807-14286 | 1025 N Nova Rd, Holly Hill, FL USA 32117 | Waste Water | 137.51 | - | 68.76 |
| City of Hollywood - Water and Sewer Department | 100971-196312 | 2233 Pembroke Rd, Hollywood, FL USA 33020 | Waste Water | 604.92 | - | 302.46 |
| City of Houston Water Department | 4.30212E+11 | 2120 Louisiana St, Houston, TX USA 77002 | Waste Water | 194.35 | - | 97.18 |
| City of Houston Water Department | 4.30277E+11 | 8100 Monroe Rd, Houston, TX USA 77061 | Waste Water | 3,743.74 | - | 1,871.87 |
| City of Houston Water Department | 4.37721E+11 | 8620 Panair St, Houston, TX USA 77061 | Waste Water | 5,213.80 | - | 2,606.90 |
| City of Houston Water Department | 4.32801E+11 | 17324 John F Kennedy Blvd, Houston, TX USA 77032 | Waste Water | 294.96 | - | 147.48 |
| City of Houston Water Department | 4.32802E+11 | 17344 John F Kennedy Blvd, Houston, TX USA 77032 | Waste Water | 7,062.93 | - | 3,531.47 |
| City of Houston Water Department | 4.32805E+11 | 17324 John F Kennedy Blvd, Houston, TX USA 77032 | Waste Water | 250.16 | - | 125.08 |
| City of Houston Water Department | 8.55011E+11 | 15845 John F Kennedy Blvd, Houston, TX USA 77032 | Waste Water | 91.77 | - | 45.88 |
| City of Houston Water Department | 0724-1228-1080 | 10831 Gulf Freeway, Houston, TX USA 77034 | Waste Water | 173.17 | - | 86.58 |
| City of Houston Water Department | 2102-1725-1466 | 2319 W Holcombe Blvd, Houston, TX USA 77030 | Solid Waste | 51.27 | - | 25.64 |
| City of Huntington Beach | 0240050 (fka 13940827714116) | 17090 Beach Blvd, Huntington Beach, CA USA 92646 | Waste Water | 32.99 | - | 16.50 |
| City of Independence (MO) | 5.9404E+11 | 3801 S Noland Rd, Independence, MO USA 64055 | Electric Power | 251.77 | - | 125.88 |
| City of Inglewood | 1326509904 | 1155 W Arbor Vitae St, Inglewood, CA USA 90301 | Waste Water | 507.10 | - | 253.55 |
| City of Inglewood | 1326600013 | 1155 W Arbor Vitae St, Inglewood, CA USA 90301 | Solid Waste | 5,623.28 | - | 2,811.64 |
| City of Inglewood | 1358810017 | 324 S Hindry Ave, Inglewood, CA USA 90301 | Waste Water | 167.04 | - | 83.52 |
| City of Inglewood | 13587000-02 | 970 W Manchester, Inglewood, CA USA 90301 | Water | 16.64 | - | 8.32 |
| City of Inglewood | 13588000-15 | 970 W Manchester, Inglewood, CA USA 90301 | Solid Waste | 226.37 | - | 113.19 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Inglewood | 13589000-02 | 970 W Manchester, Inglewood, CA USA 90301 | Water | 102.56 | - | 51.28 |
| City of Inglewood | 13589100-01 | 970 W Manchester, Inglewood, CA USA 90301 | Solid Waste | 141.47 | - | 70.74 |
| City of Irving Municipal Services | 106621301 (fka 531355) | 1750 E Airport Fwy, Irving, TX USA 75062 | Waste Water | 515.67 | - | 257.83 |
| City of Jackson (MS) | 5700000000 (fka 580753) | 4157 Robinson St Ste A, Jackson, MS USA 39209 | Waste Water | 54.07 | - | 27.04 |
| City of Joliet Municipal Services | 161281-214240 | 2151 W Jefferson St, Joliet, IL USA 60435 | Waste Water | 44.97 | - | 22.48 |
| City of Kelowna | 350066 | 3846 McDonald Rd, Richmond, BC Canada V7B 1L8 | Electric Power | 18.53 | - | 9.27 |
| City of Kelowna | 1044094 | 5540 Aerospace Dr Unit 1, Kelowna, BC Canada V1V 1S1 | Waste Water | 34.04 | - | 17.02 |
| City of Kent | 551-20654.02 | 26454 Pacific Highway S, Kent, WA USA 98031 | Waste Water | 143.31 | - | 71.66 |
| City of Killeen | 186031-75774 | 4100 E Stan Schlueter Loop, Killeen, TX USA 76542 | Solid Waste | 155.33 | - | 77.67 |
| City Of Killeen | 2579440040 | 101 N College Street, Killeen, TX USA 76541 | Telecom | 239.00 | - | 119.50 |
| City Of Killeen | 25792579 | 101 N College Street, Killeen, TX USA 76541 | Telecom | 130.25 | - | 65.13 |
| City of Kokomo Wastewater Utility | 142145-28335 | 1195 E Markland Ave, Kokomo, IN USA 46901 | Waste Water | 22.47 | - | 11.23 |
| City of La Crosse (WI) | 3046490-01 | 2866 Fanta Reed Rd, La Crosse, WI USA 54603 | Waste Water | 16.35 | - | 8.17 |
| City of Lafayette (IN) | 515897-32084400 | 812 Sagamore Parkway North, Lafayette, IN USA 47904 | Waste Water | 48.12 | - | 24.06 |
| City of Lake Charles | 133703-80892 | 500 Airport Blvd, Lake Charles, LA USA 70607 | Waste Water | 49.21 | - | 24.61 |
| City of Lake Charles | 165559-2568 | 130 W Prien Lake Rd, Lake Charles, LA USA 70601 | Waste Water | 65.94 | - | 32.97 |
| City of Lake City (FL) | 142110-001 (fka 200675-142110) | 2494 W US Hwy 90, Lake City, FL USA 32055 | Waste Water | 113.10 | - | 56.55 |
| City of Lakewood | 03239000-20772 | 6498 E South St, Lakewood, CA USA 90713 | Water | 12.35 | - | 6.18 |
| City of Laredo Utilities | 1064082-579431 | 5110 McPherson Rd, Laredo, TX USA 78041 | Waste Water | 77.86 | - | 38.93 |
| City of Lawton | 8761 | 3324 SW 11th St, Lawton, OK USA 73501 | Solid Waste | 62.98 | - | 31.49 |
| City of Lebanon (TN) | 099-01155-02 | 1002A West Main St, Lebanon, TN USA 37087 | Natural Gas | 69.56 | - | 34.78 |
| City of Liberty (MO) | 11501400004 | 1175 W Kansas St, Liberty, MO USA 64068 | Waste Water | 28.09 | - | 14.05 |
| City of Livonia | 000112400-001 | 33910 Plymouth Rd, Livonia, MI USA 48150 | Waste Water | 204.41 | - | 102.21 |
| City of Long Beach (CA) | 1923800000 (fka 153515606) | 3415 N Lakewood Blvd, Long Beach, CA USA 90808 | Waste Water | 78.19 | - | 39.09 |
| City of Longmont | 284024-10060 | 10 South Main St, Longmont, CO USA 80501 | Electric Power | 128.44 | - | 64.22 |
| City of Longwood | 72265-2 (fka 72265-268) | 541 E State Rd 434, Longwood, FL USA 32750 | Waste Water | 450.34 | - | 225.17 |
| City of Longwood | 72265-3 (fka 72265-2589) | 541 E State Rd 434, Longwood, FL USA 32750 | Water | 10.56 | - | 5.28 |
| City of Los Angeles | 418833 | 9000 Airport Blvd, Los Angeles, CA USA 90045 | Solid Waste | 102.12 | - | 51.06 |
| City of Los Angeles | 492982 | 9225 Aviation Blvd, Los Angeles, CA USA 90045 | Waste Water | 41.88 | - | 20.94 |
| City of Los Angeles | 499541 | 361 North La Brea, Los Angeles, CA USA 90036 | Waste Water | 90.23 | - | 45.11 |
| City of Los Angeles | 518213 | 1103 S La Cienega Blvd, Los Angeles, CA USA 90035 | Waste Water | 90.08 | - | 45.04 |
| City of Los Angeles | 536045 | 5630 Arbor Vitae St, West Chester, CA USA 90045 | Waste Water | 40.49 | - | 20.24 |
| City of Los Angeles | 541835 | 9225 Aviation Blvd, Los Angeles, CA USA 90045 | Waste Water | 65.93 | - | 32.97 |
| City of Loveland | 8X1045X4 | 10575 Loveland Madeira Rd, Loveland, OH USA 45140 | Solid Waste | 218.87 | - | 109.43 |
| City of Lowell | 003-0000420-3 (FKA 4763) | 4312D Wilkinson Blvd, Gastonia, NC USA 28056 | Waste Water | 298.49 | - | 149.24 |
| City of Lynchburg | 186015 | 350 Terminal Dr, Lynchburg, VA USA 24502 | Water | 258.43 | - | 129.22 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Madison (WI) | 65580 | 2102 Schlimgen Ave, Madison, WI USA 53704 | Waste Water | 22.66 | - | 11.33 |
| City of Madison Heights | 9315003141 | 314 E Fourteen Mile, Madison Heights, MI USA 48071 | Waste Water | 46.52 | - | 23.26 |
| City of Marlborough | 2032920 | 410 Maple St, Marlborough, MA USA 1752 | Waste Water | 13.22 | - | 6.61 |
| City of Mary Esther | 196100 | 193 Mary Esther Blvd, Fort Walton Beach, FL USA 32547 | Waste Water | 35.63 | - | 17.82 |
| City of Medford (MA) | 125004 | 242 Mystic Ave, Medford, MA USA 2155 | Waste Water | 94.29 | - | 47.14 |
| City of Medina | M110066401 | 1235 N Court St, Medina, OH USA 44256 | Solid Waste | 32.78 | - | 16.39 |
| City of Melbourne | 15076616714 | 140 N Harbor City Blvd, Melbourne, FL USA 32935 | Water | 19.52 | - | 9.76 |
| City of Melbourne | 103972-16714 | 625 E Nasa Blvd, Melbourne, FL USA 32905 | Waste Water | 728.37 | - | 364.19 |
| City of Mesa | 656912-1S8045 | 2025 West Main St, Mesa, AZ USA 85201 | Natural Gas | 184.08 | - | 92.04 |
| City of Midland (TX) | 34189-100370 | 11030 Pilot Rd, Midland, TX USA 79706 | Solid Waste | 1,060.17 | - | 530.08 |
| City of Milwaukee | 393-1542.300 | 501 W Edgerton Ave, Milwaukee, WI USA 53207 | Waste Water | 1,698.86 | - | 849.43 |
| City of Modesto | 24267395452 | 300 Motor City Ct, Modesto, CA USA 95356 | Water | 75.34 | - | 37.67 |
| City of Mountain View | 8000-382000.01 | 1901 El Camino Real, Mountain View, CA USA 94040 | Solid Waste | 200.73 | - | 100.37 |
| City of Myrtle Beach | 2-022-27810-00 | 1070 Jetport Rd, Myrtle Beach, SC USA 29578 | Waste Water | 447.36 | - | 223.68 |
| City of Naples | 45693123526 | 404 Citation Pt, Naples, FL USA 34104 | Solid Waste | 456.83 | - | 228.41 |
| City of Naples | 49931-84860 | 850 Seagate Dr, Naples, FL USA 34103 | Solid Waste | 219.50 | - | 109.75 |
| City of Natchitoches Utilities | 85827-32426 | 105 Ralph St, Natchitoches, LA USA 71457 | Electric Power | 330.91 | - | 165.45 |
| City of Nederland | 23139502 | 5000 Jerry Ware Dr, Beaumont, TX USA 77705 | Waste Water | 28.42 | - | 14.21 |
| City of Nederland | 23-1470-01 | 600 Airline Dr., Beaumont, TX USA 77705 | Waste Water | 48.09 | - | 24.05 |
| City of New Bern (NC) | 158330-11949 | 2711 Neuse Blvd, New Bern, NC USA 28562 | Electric Power | 474.99 | - | 237.50 |
| City of Newark (DE) | 8.50003E+11 | 224 E Delaware Ave, Newark, DE USA 19711 | Electric Power | 203.34 | - | 101.67 |
| City of Newark (DE) | 8.50003E+11 | 224 E Delaware Ave, Newark, DE USA 19711 | Waste Water | 17.13 | - | 8.57 |
| City of Newark Water | 24175 | 900 Doremus Ave, Newark, NJ USA 7114 | Waste Water | 747.99 | - | 373.99 |
| City of Newark Water | 31058 | Newark Airport Building 23, Newark, NJ USA 7114 | Waste Water | 886.43 | - | 443.21 |
| City of Newark Water | 31060 | Newark Airport Building 23, Newark, NJ USA 7114 | Waste Water | 116.60 | - | 58.30 |
| City of Newark Water | 45295 | 3 Brewster Rd, Newark City, NJ USA 7114 | Waste Water | 4,026.29 | - | 2,013.14 |
| City of Newark Water | 45304 | 3 Brewster Rd, Newark City, NJ USA 7114 | Waste Water | 273.83 | - | 136.91 |
| City of Newark Water | 51669 | Newark Airport Building 23, Newark, NJ USA 7114 | Waste Water | 191.56 | - | 95.78 |
| City of Newport Beach | 2900780-37 (fka 2900780-05) | 4043 Birch St, Newport Beach, CA USA 92660 | Waste Water | 160.50 | - | 80.25 |
| City of Newport Beach | 2900800-37 (FKA 290080009) | 4023 Birch St, Newport Beach, CA USA 92660 | Waste Water | 518.76 | - | 259.38 |
| City of Newport Beach | 2900820-37 (fka 290082009) | 4023 Birch St, Newport Beach, CA USA 92660 | Waste Water | 31.54 | - | 15.77 |
| City of Newport Beach | 2900900-37 (FKA 290090006) | 3955 Birch St, Newport Beach, CA USA 92660 | Waste Water | 77.72 | - | 38.86 |
| City of Newport Beach | 2901340-37 (FKA 2901340-08) | 4000 Campus Dr, Newport Beach, CA USA 92660 | Water | 55.59 | - | 27.80 |
| City of Newport Beach | 2901360-37 (fka 2901360-06) | 4000 Campus Dr, Newport Beach, CA USA 92660 | Waste Water | 2,144.00 | - | 1,072.00 |
| City of North Canton Public Utilities | 20138*1 | 5400 Lauby Rd, North Canton, OH USA 44720 | Water | 371.58 | - | 185.79 |
| City of North Las Vegas | 104478-02-9 | 2860 East Craig Rd, Las Vegas, NV USA 89081 | Waste Water | 98.43 | - | 49.21 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Ocala | 539723174421 (FKA 9672100000) | 970 SW 6th Ave, Ocala, FL USA 34471 | Electric Power | 205.91 | - | 102.96 |
| City of Oklahoma City | 2.50101E+11 | 14501 Hertz Quail Springs Pkwy, Oklahoma City, OK USA 73132 | Waste Water | 4,538.05 | - | 2,269.03 |
| City of Oklahoma City | 2.50101E+11 | 4400 SW 66th St, Oklahoma City, OK USA 73159 | Waste Water | 120.06 | - | 60.03 |
| City of Oklahoma City | 2.50101E+11 | 10401 Vineyard Blvd, Oklahoma City, OK USA 73120 | Water | 50.68 | - | 25.34 |
| City of Oklahoma City | 2.50101E+11 | 10401 N Pennsylvania Ave, Oklahoma City, OK USA 73120 | Waste Water | 1,439.95 | - | 719.97 |
| City of Oklahoma City | 2.50101E+11 | 5601 NW Expressway, Oklahoma City, OK USA 73132 | Water | 4,657.58 | - | 2,328.79 |
| City of Oklahoma City | 2.50101E+11 | 3300 S Meridian Ave, Oklahoma City, OK USA 73119 | Solid Waste | 89.81 | - | 44.90 |
| City of Oklahoma City | 2.50102E+11 | 4400 SW 66th St, Oklahoma City, OK USA 73159 | Waste Water | 1,119.61 | - | 559.81 |
| City of Oklahoma City | 2.50102E+11 | 5530 NW 39, Oklahoma City, OK USA 73122 | Water | 353.71 | - | 176.86 |
| City of Olathe | 12-00404905 | 1904 E Santa Fe Dr, Olathe, KS USA 66062 | Waste Water | 109.26 | - | 54.63 |
| City of Olathe | 12-00405505 | 1904 E Santa Fe Dr, Olathe, KS USA 66062 | Waste Water | 83.43 | - | 41.71 |
| City of Palm Springs | 55141-60596 | 325 N Civic Dr, Palm Springs, CA USA 92262 | Waste Water | 18.33 | - | 9.17 |
| City of Palo Alto | 30067774 | 816 San Antonio Ave, Palo Alto, CA USA 94303 | Electric Power | 852.63 | - | 426.32 |
| City of Panama City | 55001000-004 fka( 5500100026828) | 2106 W 15th St, Panama City, FL USA 32401 | Solid Waste | 136.39 | - | 68.19 |
| City of Pasadena (Pasadena Water and Power) (CA) | 382523-9 | 2074 E Colorado Blvd, Pasadena, CA USA 91107 | Electric Power | 737.21 | - | 368.61 |
| City of Pasadena (Pasadena Water and Power) (CA) | 383481-9 | 2074 E Colorado Blvd, Pasadena, CA USA 91107 | Electric Power | 333.91 | - | 166.96 |
| City of Pasadena (Pasadena Water and Power) (CA) | 386230-7 | 2074 E Colorado Blvd, Pasadena, CA USA 91107 | Waste Water | 139.48 | - | 69.74 |
| City of Pembroke Pines | 03-302-06849-0036 | 15809 Pines Blvd, Pembroke Pines, FL USA 33027 | Waste Water | 85.94 | - | 42.97 |
| City of Pensacola (ESP) | 005372_Landlord | 2430 Airport Blvd, Pensacola, FL USA 32504 | Waste Water | 14.81 | - | 7.40 |
| City of Philadelphia (Philadelphia Water Department) | 5.5433E+14 | 7500 Holstein Ave, Philadelphia, PA USA 19153 | Waste Water | 1,233.44 | - | 616.72 |
| City of Philadelphia (Philadelphia Water Department) | 5.5433E+14 | 7500 Holstein Ave, Philadelphia, PA USA 19153 | Waste Water | 656.53 | - | 328.27 |
| City of Phoenix | 177800000 | 1711 E Buckeye Rd, Phoenix, AZ USA 85034 | Water | 4.49 | - | 2.25 |
| City of Phoenix | 2121500000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Water | 4.49 | - | 2.25 |
| City of Phoenix | 4077800000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Water | 49.88 | - | 24.94 |
| City of Phoenix | 4911500000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Waste Water | 156.54 | - | 78.27 |
| City of Phoenix | 5077800000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Waste Water | 3,708.41 | - | 1,854.20 |
| City of Phoenix | 5177800000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Water | 4.49 | - | 2.25 |
| City of Phoenix | 5749096145 | 1133 W Bell Rd, Phoenix, AZ USA 85023 | Waste Water | 155.11 | - | 77.56 |
| City of Phoenix | 5887479677 | 4994 N 12th St, Phoenix, AZ USA 85014 | Waste Water | 13.70 | - | 6.85 |
| City of Phoenix | 5911500000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Waste Water | 6,917.97 | - | 3,458.98 |
| City of Phoenix | 6077800000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Waste Water | 3,798.94 | - | 1,899.47 |
| City of Phoenix | 6911500000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Water | 130.37 | - | 65.19 |
| City of Phoenix | 6967800000 | 1711 E Buckeye Rd, Phoenix, AZ USA 85034 | Waste Water | 4,251.10 | - | 2,125.55 |
| City of Phoenix | 7300966815 | 1147 E Camelback, Phoenix, AZ USA 85014 | Waste Water | 196.42 | - | 98.21 |
| City of Phoenix | 7967800000 | 1711 E Buckeye Rd, Phoenix, AZ USA 85034 | Waste Water | 1,428.72 | - | 714.36 |
| City of Phoenix | 8967800000 | 1711 E Buckeye Rd, Phoenix, AZ USA 85034 | Waste Water | 3,121.33 | - | 1,560.67 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Phoenix | 9967800000 | 1711 E Buckeye Rd, Phoenix, AZ USA 85034 | Water | 510.51 | - | 255.26 |
| City of Phoenix | 6176239392 (fka 7220475389) | 949 W Camelback Rd, Phoenix, AZ USA 85013 | Waste Water | 359.15 | - | 179.57 |
| City of Pittsfield (MA) | 3020160811 | 811 Dalton Ave, Pittsfield, MA USA 1201 | Waste Water | 68.59 | - | 34.30 |
| City of Plano Utilities | 198144 (fka 230821-152514) | 4006 W Plano Parkway, Plano, TX USA 75093 | Waste Water | 11.30 | - | 5.65 |
| City of Plaquemine | 160-17559-01 | 25420 Hwy 1, Plaquemine, LA USA 70764 | Electric Power | 89.59 | - | 44.80 |
| City of Pleasanton | 15212504005 | 4011 PIMIICO DR, PLEASANTON, CA USA 94588 | Waste Water | 62.15 | - | 31.08 |
| City of Pleasanton | 15213504005 | 4011 PIMIICO DR, PLEASANTON, CA USA 94588 | Water | 35.32 | - | 17.66 |
| City of Plymouth | MAIS-001094-0000-01 | 1094 Main St, Plymouth, MI USA 48170 | Waste Water | 32.72 | - | 16.36 |
| City of Pompano Beach | 16422994504 | 1000 S Federal Hwy, Pompano Beach, FL USA 33062 | Waste Water | 128.33 | - | 64.16 |
| City of Pompano Beach | 169357-94502 | 1030 S Federal Hwy, Pompano Beach, FL USA 33062 | Waste Water | 76.57 | - | 38.28 |
| City of Portland Water Bureau | 2955286400 | 12136 SE Stark St, Portland, OR USA 97216 | Waste Water | 876.76 | - | 438.38 |
| City of Portland Water Bureau | 2989539000 | 10800 Ne Holman St, Portland, OR USA 97220 | Water | 23.41 | - | 11.71 |
| City of Portland Water Bureau | 2989539300 | 10800 Ne Holman St, Portland, OR USA 97220 | Water | 13.35 | - | 6.67 |
| City of Portland Water Bureau | 2989539400 | 10800 Ne Holman St, Portland, OR USA 97220 | Waste Water | 4,738.79 | - | 2,369.39 |
| City of Portland Water Bureau | 2989891600 | 9445 NE Airport Way, Portland, OR USA 97220 | Waste Water | 3,568.92 | - | 1,784.46 |
| City of Portland Water Bureau | 295-290-250-0 | 615 SE 122nd Ave, Portland, OR USA 97233 | Waste Water | 164.33 | - | 82.17 |
| City of Poway | 209-98200-68 | 12963 Poway Rd, Poway, CA USA 92064 | Waste Water | 57.36 | - | 28.68 |
| City of Raleigh (NC) | 8706382365 | 2919 Capital Blvd, Raleigh, NC USA 27604 | Waste Water | 164.13 | - | 82.06 |
| City of Redlands | 30-1276.304 | 833 W Colton, Redlands, CA USA 92374 | Solid Waste | 173.18 | - | 86.59 |
| City of Reno | 886818-001 | 1551 National Guard Way, Reno, NV USA 89502 | Waste Water | 363.53 | - | 181.76 |
| City of Renton | 49484000 | 250 Rainier Ave S, Renton, WA USA 74559 | Waste Water | 169.52 | - | 84.76 |
| City of Renton | 049666-000 | 250 Rainier Ave S, Renton, WA USA 74559 | Waste Water | 114.96 | - | 57.48 |
| City of Revere | 105407 | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Water | 99.46 | - | 49.73 |
| City of Richardson | 124875-12031 | 233 N Central Expy, Richardson, TX USA 75080 | Solid Waste | 289.67 | - | 144.84 |
| City of Richmond (VA) | 79032-0011435 | 4112 W Broad St, Richmond, VA USA 23230 | Solid Waste | 77.50 | - | 38.75 |
| City of Richmond (VA) | 79032-0061427 | 5851 Lewis Rd, Sandston, VA USA 23150 | Natural Gas | 96.59 | - | 48.30 |
| City of Richmond (VA) | 79032-0103489 | 4112 W Broad St, Richmond, VA USA 23230 | Water | 23.49 | - | 11.75 |
| City of Richmond (VA) | 79032-0151732 | 5683 Gulfstream Rd, Richmond, VA USA 23250 | Natural Gas | 817.41 | - | 408.71 |
| City of Rochester Hills Water | 315042500 | 546 S Rochester Rd, Rochester Hills, MI USA 48307 | Waste Water | 23.32 | - | 11.66 |
| City of Rock Hill (SC) | 2331190 | 699 Anderson Rd N, Rock Hill, SC USA 29730 | Electric Power | 1,679.46 | - | 839.73 |
| City of Rockford | 62300012 | 7549 Walton St, Rockford, IL USA 61108 | Water | 21.92 | - | 10.96 |
| City of Rocky Mount | 00539252-0169775 | 1153 N Wesleyan Blvd, Rocky Mount, NC USA 27804 | Electric Power | 307.41 | - | 153.71 |
| City of Romulus | 8511 | Detroit Metro Aurport, Detroit, MI USA 48242 | Waste Water | 1,086.72 | - | 543.36 |
| City of Romulus | 006621 (fka 662120570) | 289B Lucas Dr, Detroit, MI USA 48242 | Waste Water | 6,415.71 | - | 3,207.85 |
| City of Romulus | 006623 (fka 6623-20572) | 289B Lucas Dr, Detroit, MI USA 48242 | Waste Water | 1,357.56 | - | 678.78 |
| City of Romulus | 6625-20574 | 289B Lucas Dr, Detroit, MI USA 48242 | Waste Water | 282.85 | - | 141.42 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Roseville | 12098018791 | 378 N Sunrise Ave, Roseville, CA USA 95661 | Electric Power | 292.05 | - | 146.02 |
| City of Roseville | 2010766 (fka 120979-21339) | 527 Riverside Ave, Roseville, CA USA 95678 | Electric Power | 1,713.61 | - | 856.80 |
| City of Roswell | 33904952-13777 | 895 Mansell Rd, Buford, GA USA 30518 | Solid Waste | 91.63 | - | 45.82 |
| City of Roswell | 3-41-02757-00 | 11030 Alpharetta Hwy, Roswell, GA USA 30076 | Solid Waste | 64.38 | - | 32.19 |
| City of Royal Oak | 1118700301 | 30507 Woodward Ave, Royal Oak, MI USA 48073 | Waste Water | 109.21 | - | 54.60 |
| City of Sacramento | 7519734000 | 1025 16th St, Sacramento, CA USA 95814 | Waste Water | 126.17 | - | 63.08 |
| City of Sacramento | 8519734000 | 1025 16th St, Sacramento, CA USA 95814 | Water | 72.48 | - | 36.24 |
| City of Salem (VA) | 25-380 | 231 East 4th St, Salem, VA USA 24153 | Electric Power | 332.65 | - | 166.32 |
| City of San Bruno | 709440 | 958 El Camino Real, San Bruno, CA USA 94066 | Solid Waste | 168.66 | - | 84.33 |
| City of San Diego | 6.1E+11 | 2667 Garnet Ave B, San Diego, CA USA 92109 | Waste Water | 39.28 | - | 19.64 |
| City of San Diego | 6.1E+11 | 3110 N Harbor Dr, San Diego, CA USA 92101 | Waste Water | 3,058.61 | - | 1,529.30 |
| City of San Diego | 6.2E+11 | 1120 W Laurel St, San Diego, CA USA 92101 | Waste Water | 406.85 | - | 203.43 |
| City of San Diego | 6.2E+11 | 5370 Kearny Mesa Rd, San Diego, CA USA 92111 | Waste Water | 167.54 | - | 83.77 |
| City of San Diego | 6.2E+11 | 3338 Kettner Blvd, San Diego, CA USA 92101 | Waste Water | 205.98 | - | 102.99 |
| City of Sanford (FL) | 2.4284E+11 | Red Cleveland Blvd 100, Sanford, FL USA 32773 | Solid Waste | 1,162.35 | - | 581.18 |
| City of Sanford (FL) | 2.4284E+11 | Red Cleveland Blvd 100, Sanford, FL USA 32773 | Waste Water | 1,164.80 | - | 582.40 |
| City of Sanford (FL) | 2.4284E+11 | Red Cleveland Blvd 100, Sanford, FL USA 32773 | Waste Water | 1,006.38 | - | 503.19 |
| City of Santa Ana | 20172301 | 1614 S Main St, Santa Ana, CA USA 92707 | Solid Waste | 36.97 | - | 18.48 |
| City of Santa Clara Silicon Valley Power | 00063009-02 | 1000 Walsh Ave, Santa Clara, CA USA 95050 | Water | 83.64 | - | 41.82 |
| City of Santa Clara Silicon Valley Power | 00063010-02 | 1000 Walsh Ave, Santa Clara, CA USA 95050 | Electric Power | 3,309.27 | - | 1,654.64 |
| City of Santa Clara Silicon Valley Power | 00063756-01 | 4401 Stevens Creek Blvd, Santa Clara, CA USA 95051 | Electric Power | 1,501.94 | - | 750.97 |
| City of Santa Clara Silicon Valley Power | 00063863-08 | 3565 Stevens Creek Blvd, Santa Clara, CA USA 95117 | Electric Power | 970.67 | - | 485.34 |
| City of Santa Clara Silicon Valley Power | 00069992-01 | 1015 Martin Ave, Santa Clara, CA USA 95050 | Electric Power | 829.21 | - | 414.61 |
| City of Santa Clara Silicon Valley Power | 00070170-02 | 1000 Walsh Ave, Santa Clara, CA USA 95050 | Waste Water | 1,028.38 | - | 514.19 |
| City of Santa Monica | 0085258-10 | 1426 Santa Monica Blvd, Santa Monica, CA USA 90404 | Solid Waste | 150.19 | - | 75.10 |
| City of Santa Rosa | 3153 | 1089 Santa Rosa Ave, Santa Rosa, CA USA 95407 | Waste Water | 355.47 | - | 177.73 |
| City of Saskatoon | 103018050 | 3911 Burron Avenue, Saskatoon, SK Canada S7POE3 | Waste Water | 182.97 | - | 91.49 |
| City of Savannah | 03398SC | 8406 Abercorn St, Savannah, GA USA 31408 | Solid Waste | 88.71 | - | 44.36 |
| City of Savannah | 048706J | 22 Ida J Gadsen Dr, Savannah, GA USA 31408 | Waste Water | 335.89 | - | 167.94 |
| City of Scottsdale | 2003794303 | 1125 N Scottsdale Rd, Scottsdale, AZ USA 85257 | Solid Waste | 128.83 | - | 64.42 |
| City of Scottsdale | 2003819711 | 7300 E McDowell Rd, Scottsdale, AZ USA 85257 | Waste Water | 212.89 | - | 106.45 |
| City of Shreveport - Dowas | 123191300 | 4800 East-West Dr, Shreveport, LA USA 71109 | Waste Water | 1,515.05 | - | 757.52 |
| City of Signal Hill | 111 - 02711 -03 (fka 108-1312-00-03) | 2679 Cherry Ave, Signal Hill, CA USA 90755 | Water | 20.32 | - | 10.16 |
| City of Sioux City | 75442582330 | 2501 Ogden Ave, Sioux City, IA USA 51111 | Waste Water | 45.36 | - | 22.68 |
| City of Somerville | 241065001 | 646 Somerville Ave, Somerville, MA USA 2143 | Waste Water | 23.70 | - | 11.85 |
| City of Southaven (MS) | 8024 | 836 Goodman Rd, Southaven, MS USA 38671 | Waste Water | 66.00 | - | 33.00 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Southfield | 020404-001 | 26695 Telegraph Rd, Southfield, MI USA 48033 | Waste Water | 92.72 | - | 46.36 |
| City of St Cloud (FL) | 11215 | 3421 13th St, Orlando, FL USA 32812 | Solid Waste | 92.68 | - | 46.34 |
| City of St. Charles | 4-38-83864-1-9 | 2400 E Main St Ste 106, St Charles, IL USA 60174 | Electric Power | 196.34 | - | 98.17 |
| City of St. John's | 1268853 | 4 Craig Dobbins Way, St Johns, NL(CAN) Canada A1A4Y3 | Water | 90.08 | - | 45.04 |
| City of St. Petersburg | 397946-206321 | 6190 34th St N, St Petersburg, FL USA 33714 | Waste Water | 66.07 | - | 33.04 |
| City of Statesboro | 12-13400-05 | 313 S Main Street, Stateboro, GA USA 30458 | Solid Waste | 11.20 | - | 5.60 |
| City of Sterling (CO) | 9223 (fka 210800) | 100 Brdway St, Sterling, CO USA 80751 | Waste Water | 99.28 | - | 49.64 |
| City of Sterling Heights Water | 504328 | 40490 Van Dyke Ave, Sterling Heights, MI USA 48313 | Water | 86.86 | - | 43.43 |
| City of Stockton (CA) | 6.63317E+14 | 2991 Auto Center Circle, Stockton, CA USA 95212 | Water | 57.31 | - | 28.66 |
| City of Stockton (CA) | 8.00066E+18 | 2991 Auto Center Circle, Stockton, CA USA 95212 | Waste Water | 425.67 | - | 212.83 |
| City of Stockton (CA) | 7 000514199-000096620 | 502 North Hunter St, Stockton, CA USA 95202 | Waste Water | 44.33 | - | 22.16 |
| City of Tacoma Public Utilities | 100273000 | 4802 S Tacoma Way, Tacoma, WA USA 98409 | Electric Power | 378.10 | - | 189.05 |
| City of Tallahassee | 740485610 | 3221 Capital Circle SW, Tallahassee, FL USA 32310 | Electric Power | 500.21 | - | 250.10 |
| City of Tallahassee | 2752475610 | 3221 Capital Circle SW, Tallahassee, FL USA 32310 | Electric Power | 1,629.33 | - | 814.66 |
| City of Tampa Utilities | 4714310020 | 11608 N Florida Ave, North Tampa, FL USA 33612 | Solid Waste | 343.50 | - | 171.75 |
| City of Tampa Utilities | 0098537-003=7 | 5281 Airport Service Rd, Tampa, FL USA 33607 | Solid Waste | 2,494.11 | - | 1,247.05 |
| City of Temple (TX) | 65981-2264 | 3603 SW H K Dodgen Loop, Temple, TX USA 76502 | Solid Waste | 115.92 | - | 57.96 |
| City of the Village (OK) | 50323 | 10401 N Pennsylvania Ave, Oklahoma City, OK USA 73120 | Solid Waste | 70.46 | - | 35.23 |
| City of Thousand Oaks | 64901-43329 | 2720 E Thousand Oaks Blvd, Thousand Oaks, CA USA 91362 | Waste Water | 60.63 | - | 30.32 |
| City of Thousand Oaks | 72379-20586 | 2692 E Thousand Oaks Blvd, Thousand Oaks, CA USA 91362 | Waste Water | 67.44 | - | 33.72 |
| City of Torrance Utilities | 0002-00000-01524 | 20535 Hawthorne Blvd, Torrance, CA USA 90503 | Waste Water | 16.06 | - | 8.03 |
| City of Torrance Utilities | 0002-00000-03213 | 20555 Hawthorne Blvd, Torrance, CA USA 90503 | Waste Water | 16.35 | - | 8.18 |
| City of Tucson | 7.42057E+11 | 2340 E Elvira Rd, Tucson, AZ USA 85756 | Waste Water | 551.42 | - | 275.71 |
| City of Tucson | 7.42057E+11 | 2620 E Airport Dr, Tucson, AZ USA 85756 | Waste Water | 9,767.17 | - | 4,883.58 |
| City of Tucson | 7.54697E+11 | 2620 E Airport Dr, Tucson, AZ USA 85756 | Solid Waste | 134.17 | - | 67.08 |
| City of Tucson | 1053557 466894 | 5905 E Speedway Blv, Tucson, AZ USA 85712 | Waste Water | 146.55 | - | 73.28 |
| City of Tucson | 1053557-228164 | 6909  S Plumer Ave, Tucson, AZ USA 85706 | Waste Water | 122.07 | - | 61.03 |
| City of Tucson | 1053557-228220 | 6909  S Plumer Ave, Tucson, AZ USA 85706 | Waste Water | 28.99 | - | 14.49 |
| City of Tucson | 1053557-228444 | 2620 E Airport Dr, Tucson, AZ USA 85706 | Waste Water | 1,064.06 | - | 532.03 |
| City of Tulsa | 104683784 | 4406 S Memorial, Tulsa, OK USA 74145 | Solid Waste | 137.69 | - | 68.84 |
| City of Tulsa | 109890939 | 7727 E Young Pl, Tulsa, OK USA 74115 | Waste Water | 48.41 | - | 24.20 |
| City of Tulsa | 1023 9186 9 | 4945 S Peoria Ave, Tulsa, OK USA 74105 | Solid Waste | 27.38 | - | 13.69 |
| City of Tulsa | 1040 5916 7 | 2110 N 73rd E Ave, Tulsa, OK USA 74115 | Solid Waste | 399.86 | - | 199.93 |
| City of Tulsa | 1043 5037 6 | 7727 E Young Pl, Tulsa, OK USA 74115 | Solid Waste | 2,306.08 | - | 1,153.04 |
| City of Tulsa | 1066 1747 5 | 4945 S Peoria Ave, Tulsa, OK USA 74105 | Waste Water | 61.58 | - | 30.79 |
| City of Turlock | 000751-004 (fka 000751002) | 1460 Atlanta Ct, Turlock, CA USA 95380 | Solid Waste | 152.49 | - | 76.25 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Twin Falls | 111407-000 | 444 Airport Loop, Twin Falls, ID USA 83301 | Waste Water | 48.14 | - | 24.07 |
| City of Ukiah | 1130434 | 724 S State St, Ukiah, CA USA 95482 | Electric Power | 337.94 | - | 168.97 |
| City of Union City (GA) | 12-2240-02 | 6851 Shannon Mall Pkwy, Union City, GA USA 30291 | Solid Waste | 112.67 | - | 56.33 |
| City of Valdosta | 500179017 | 603 N Ashley St, Valdosta, GA USA 31601 | Solid Waste | 238.78 | - | 119.39 |
| City of Valdosta | 500180-006 | 603 N Ashley St, Valdosta, GA USA 31601 | Waste Water | 14.87 | - | 7.44 |
| City of Vandalia | 42-000001-02 (fka 4212) | 2700 W National Rd, Vandalia, OH USA 45377 | Waste Water | 15.05 | - | 7.53 |
| City of Vicksburg | 7679 | 2720 Clay St, Vicksburg, MS USA 39183 | Waste Water | 100.52 | - | 50.26 |
| City of Victoria | 234079 | 548 David St, Victoria, BC Canada V8T 2C8 | Waste Water | 16.19 | - | 8.09 |
| City of Warner Robins | 33031805 | 112 S Armed Forces Blvd, Warner Robbins, GA USA 31088 | Solid Waste | 86.32 | - | 43.16 |
| City of Warr Acres (OK) | 31700 | 5601 NW Expressway, Oklahoma City, OK USA 73132 | Solid Waste | 667.32 | - | 333.66 |
| City of Warr Acres (OK) | 7575001 | 5530 NW 39, Oklahoma City, OK USA 73122 | Solid Waste | 80.28 | - | 40.14 |
| City of Warren Utility Department | M06498890 47982 | 4400 Youngstown Warren Rd, Warren, OH USA 44484 | Water | 20.80 | - | 10.40 |
| City of Warren Utility Department | STW000745001 | 4400 Youngstown Warren Rd, Warren, OH USA 44484 | Waste Water | 31.35 | - | 15.68 |
| City of Waterbury | 91538-210303 | 756 Lakewood Road, Waterbury, CT USA 6704 | Waste Water | 11.05 | - | 5.52 |
| City of Westminster (MD) | 23-00945-002 | 461 Baltimore Blvd, Westminster, MD USA 21157 | Waste Water | 54.76 | - | 27.38 |
| City of Wichita | 235414-128329 | 1601 Airport Rd, Wichita, KS USA 67209 | Waste Water | 699.92 | - | 349.96 |
| City of Wilkes-Barre Sewer | 240229771-0 | 360 Kidder St, Wilkes Barre, PA USA 18702 | Waste Water | 11.06 | - | 5.53 |
| City of Williamsburg (VA) | 3799-161759 | 1441 Richmond Rd, Williamsburg, VA USA 23185 | Waste Water | 38.61 | - | 19.31 |
| City of Winston Salem | 2385295 | 1490 Peters Creek Pkwy, Winston Salem, NC USA 27103 | Waste Water | 24.08 | - | 12.04 |
| City of Winston Salem | 2409761 | 2739 Peters Creek Pkwy, Winston Salem, NC USA 27127 | Waste Water | 15.11 | - | 7.56 |
| City of Winter Haven | 708222 | 460 Cypress Garden Blvd, Winter Haven, FL USA 33880 | Waste Water | 45.82 | - | 22.91 |
| City of Winter Park | 76796235288 | 1310 N Orlando Ave, Winter Park, FL USA 32789 | Electric Power | 27.37 | - | 13.68 |
| City of Winter Park | 1.21743E+11 | 2324 W Fairbanks Ave, Winter Park, FL USA 32789 | Water | 28.66 | - | 14.33 |
| City of Woodstock | 47701 | 9378 Hwy 92, Woodstock, GA USA 30188 | Waste Water | 22.20 | - | 11.10 |
| City Utilities Fort Wayne | 00622672-004-0 | 3811 6th St, Fort Wayne, IN USA 46809 | Waste Water | 131.32 | - | 65.66 |
| City Utilities Fort Wayne | 00622680-002-4 | 3811 6th St, Fort Wayne, IN USA 46809 | Waste Water | 405.55 | - | 202.78 |
| City Waste Services of New York | 20237 | 340 Jfk Airport, Queens, NY USA 11443 | Solid Waste | 1,797.32 | - | 898.66 |
| City Water Light and Power of Springfield (IL) | 4.38222E+13 | 2934 S 6th St, Springfield, IL USA 62703 | Electric Power | 199.81 | - | 99.90 |
| City Water Light and Power of Springfield (IL) | 00043822076123998 (FKA 076123998-00043822) | 1200 Capital Airport Dr, Springfield, IL USA 62707 | Electric Power | 173.23 | - | 86.62 |
| Clark County Water Reclamation District | 5191310000 | 1815 E Sahara Ave, Las Vegas, NV USA 89104 | Waste Water | 199.97 | - | 99.99 |
| Clark County Water Reclamation District | 7237810000 | 4775 Swenson St, Las Vegas, NV USA 89119 | Waste Water | 127.30 | - | 63.65 |
| Clark Public Utilities | 7206-191-4 (fka 420-3556-008-7) | 2700 NE Andresen Rd Ste A1, Vancouver, WA USA 98661 | Electric Power | 202.50 | - | 101.25 |
| Clarksville Department of Electricity (CDE Lightband) (TVA) | 198343-001 | 800 College St, Clarksville, TN USA 37040 | Electric Power | 22.23 | - | 11.11 |
| Clarksville Department of Electricity (CDE Lightband) (TVA) | 198343-003 | 2250 N Wilma Rudolph Blvd, Clarksville, TN USA 37040 | Electric Power | 183.74 | - | 91.87 |
| Clarksville Gas and Water | 48797303 | 2250 N Wilma Rudolph Blvd, Clarksville, TN USA 37040 | Natural Gas | 77.48 | - | 38.74 |
| Clarksville Gas and Water | 001-1135.300 | 800 College St, Clarksville, TN USA 37040 | Natural Gas | 10.55 | - | 5.28 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Clarksville Wastewater Treatment Department | 24 11620 01 | 1370 Veterans Parkway, Clarksville, IN USA 47129 | Waste Water | 35.51 | - | 17.75 |
| Clay County Utility Authority | 511921 | 664 Blanding Blvd, Orange Park, FL USA 32073 | Waste Water | 46.47 | - | 23.23 |
| Clay Electric Cooperative Inc. | 8936116 (fka 8844692) | 664 Blanding Blvd, Orange Park, FL USA 32073 | Electric Power | 159.90 | - | 79.95 |
| Clayton County Water Authority | 2763605 | 7060 Jonesboro Rd, Morrow, GA USA 30260 | Water | 28.59 | - | 14.30 |
| Cleco Power LLC | 906309001 | 168 Brownswitch Rd, Slidell, LA USA 70458 | Electric Power | 131.77 | - | 65.89 |
| Cleco Power LLC | 5.00086E+12 | 1331 Hwy 190, Covington, LA USA 70433 | Electric Power | 157.17 | - | 78.58 |
| Cleveland Utilities (TVA) | 235991-036837 | 710 S Lee Hwy, Cleveland, TN USA 37311 | Electric Power | 334.65 | - | 167.33 |
| Cleveland Utilities (TVA) | 235992-036837 | 710 S Lee Hwy, Cleveland, TN USA 37311 | Electric Power | 46.08 | - | 23.04 |
| Cobb County Water System | 5.40919E+13 | 2143 Cobb Parkway, Kennesaw, GA USA 30152 | Waste Water | 11.83 | - | 5.91 |
| Cobb EMC | 518001 | 1291 Cobb Pkwy, Marietta, GA USA 30062 | Electric Power | 25.50 | - | 12.75 |
| Cobb EMC | 518003 | 1291 Cobb Pkwy, Marietta, GA USA 30062 | Electric Power | 248.32 | - | 124.16 |
| Cobb EMC | 83021003 | 9378 Hwy 92, Woodstock, GA USA 30188 | Electric Power | 836.49 | - | 418.24 |
| Cobb EMC | 4474710000 | 1551 Cobb Parkway South, Marietta, GA USA 30060 | Electric Power | 597.57 | - | 298.78 |
| Cobb EMC | 8397762263 | 1551 Cobb Parkway South, Marietta, GA USA 30060 | Electric Power | 411.59 | - | 205.80 |
| College Station Utilities | 451417-178744 | 2501 Texas Ave, College Station, TX USA 77840 | Electric Power | 416.75 | - | 208.38 |
| College Utilities Corporation | 4012904400 | 4520 Dale Rd, Fairbanks, AK USA 99709 | Waste Water | 324.96 | - | 162.48 |
| Colorado Springs Utilities | 2605 4373 97 | 3530 Hartsel Dr, Colorado Springs, CO USA 80920 | Electric Power | 223.19 | - | 111.59 |
| Colorado Springs Utilities | 4304 3460 81 | 1332 Motor City Dr, Colorado Springs, CO USA 80905 | Electric Power | 991.63 | - | 495.82 |
| Colorado Springs Utilities | 5491 6899 42 | 7736 Milton E Proby Pkwy, Colorado Springs, CO USA 80916 | Electric Power | 1,985.18 | - | 992.59 |
| Colorado Springs Utilities | 55807462 28 | 3275 E Platte Ave Ste G, Colorado Springs, CO USA 80909 | Electric Power | 173.15 | - | 86.58 |
| Columbia Gas of KY | 16454316 006 000 4 | 650 Versailles Rd, Frankfort, KY USA 40601 | Natural Gas | 133.11 | - | 66.56 |
| Columbia Gas of KY | 16454316 010 000 8 | 3733 Nicholasville Rd, Lexington, KY USA 40503 | Natural Gas | 19.78 | - | 9.89 |
| Columbia Gas of KY | 16454316 011 000 7 | 106 Magnolia Dr, Georgetown, KY USA 40324 | Natural Gas | 77.88 | - | 38.94 |
| Columbia Gas of MA (fka Bay State Gas) | 052-547-005-2 | 644 Washington St, Hanover, MA USA 2339 | Natural Gas | 83.91 | - | 41.95 |
| Columbia Gas of MA (fka Bay State Gas) | 064-796-007-9 | 1238 Riverdale St Rte 5, West Springfield, MA USA 1089 | Natural Gas | 62.88 | - | 31.44 |
| Columbia Gas of MA (fka Bay State Gas) | 660-837-009-7 | 827 Boston Rd, Springfield, MA USA 1119 | Natural Gas | 251.06 | - | 125.53 |
| Columbia Gas of MA (fka Bay State Gas) | 758-963-005-8 | 1590 Main St, Brockton, MA USA 2301 | Natural Gas | 228.49 | - | 114.24 |
| Columbia Gas of OH | 1.99842E+14 | 2980 Switzer Ave, Columbus, OH USA 43219-237 | Natural Gas | 934.20 | - | 467.10 |
| Columbia Gas of OH | 16345175 005 000 7 | 5411 Brookpark Rd, Parma, OH USA 44129 | Natural Gas | 475.87 | - | 237.94 |
| Columbia Gas of OH | 16345175 006 000 6 | 2825 Medina Rd, Medina, OH USA 44256 | Natural Gas | 557.55 | - | 278.77 |
| Columbia Gas of OH | 16345175 007 000 5 | 2544 N Reynolds Rd, Toledo, OH USA 43615 | Natural Gas | 113.60 | - | 56.80 |
| Columbia Gas of OH | 18879676 001 000 0 | 50966 National Rd, St Clairsville, OH USA 43950 | Natural Gas | 37.18 | - | 18.59 |
| Columbia Gas of OH | 19673008 001 000 1 | 1235 N Court St, Medina, OH USA 44256 | Natural Gas | 70.24 | - | 35.12 |
| Columbia Gas of PA | 17072180040009(fka 13663458 017 000 4) | 10517 Perry Hwy, Wexford, PA USA 15090 | Natural Gas | 78.91 | - | 39.45 |
| Columbia Gas of PA | 17407218 001 000 2 | 10517 Perry Hwy, Wexford, PA USA 15090 | Natural Gas | 196.44 | - | 98.22 |
| Columbia Gas of PA | 17407218 005 000 8 | 303 Arsenal Rd, York, PA USA 17402 | Natural Gas | 41.45 | - | 20.73 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Columbia Gas of VA | 1.58427E+14 | 4308 Wards Rd, Lynchburg, VA USA 24502 | Natural Gas | 134.84 | - | 67.42 |
| Columbia Gas of VA | 15842669 003 000 2 | 456 Charles H Dimmock Pkwy, Colonial Heights, VA USA 23834 | Natural Gas | 39.19 | - | 19.60 |
| Columbia Power & Water Systems (TVA) | 067-6485-05 | 1210 Nashville Hwy, Columbia, TN USA 36401 | Electric Power | 225.65 | - | 112.83 |
| Columbus City Utilities | 7337 | 1643 Central Ave, Columbus, IN USA 47201 | Waste Water | 70.05 | - | 35.03 |
| Columbus Regional Airport | 40497 | 4600 International Gateway, Columbus, OH USA 43219 | Telecom | 469.93 | - | 234.96 |
| Comcast | 8396522020672687 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 117.08 | - | 58.54 |
| Comcast Corporation | 8535100080509578 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 333.03 | - | 166.52 |
| Comcast Corporation | 8535100190333224 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 331.94 | - | 165.97 |
| Comcast Corporation | 8535100080509560 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 307.67 | - | 153.84 |
| Comcast Corporation | 8535100410800473 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 244.53 | - | 122.27 |
| Comcast Corporation | 8535100080510873 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 173.00 | - | 86.50 |
| Comcast Corporation | 8529101660029241 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 193.65 | - | 96.83 |
| Comcast Corporation | 8499053542612288 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 271.80 | - | 135.90 |
| Comcast Corporation | 8498340030506770 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 4.18 | - | 2.09 |
| Comcast Corporation | 8773501380058797 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 298.14 | - | 149.07 |
| Comcast Corporation | 8529100080337358 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 114.21 | - | 57.11 |
| Comcast Corporation | 963162332 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 117.53 | - | 58.77 |
| Comcast Corporation | 8396522020923486 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 116.29 | - | 58.15 |
| Comcast Corporation | 8773103140871484 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 82.09 | - | 41.04 |
| Comcast Corporation | 8499050210235152 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 160.84 | - | 80.42 |
| Comcast Corporation | 8529201000099365 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 302.74 | - | 151.37 |
| Comcast Corporation | 8396521654916873 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 109.58 | - | 54.79 |
| Comcast Corporation | 8396511720440065 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 190.37 | - | 95.18 |
| Comcast Corporation | 8499100130026916 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 168.76 | - | 84.38 |
| Comcast Corporation | 8155500296159911 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 233.78 | - | 116.89 |
| Comporium Communications | 40969973 | 332 East Main Street, Rock Hill, SC USA 29730 | Telecom | 501.69 | - | 250.84 |
| Connecticut Natural Gas | 040-0010614-2686 (fka 7532217063) | 290 Broad St, Manchester, CT USA 6040 | Natural Gas | 202.61 | - | 101.31 |
| Connecticut Natural Gas | 040-0010744-5658 | 170 Weston St, Hartford, CT USA 6120 | Natural Gas | 410.72 | - | 205.36 |
| Connecticut Natural Gas | 040-0010976-8164 | 1003 New Britain Ave, West Hartford, CT USA 6110 | Natural Gas | 128.70 | - | 64.35 |
| Connecticut Water | 80544 | 2 Schoephoester Rd, Windsor Locks, CT USA 6096 | Water | 911.30 | - | 455.65 |
| Connecticut Water | 187826 | 580 Spring St, Windsor Locks, CT USA 6096 | Water | 1,558.10 | - | 779.05 |
| Connecticut Water | 215852 | 59 King Spring Rd, Windsor Locks, CT USA 6096 | Water | 66.92 | - | 33.46 |
| ConService (TX) | 17515380 | 3600 Gus Thomasson Rd, Mesquite, TX USA 75150 | Waste Water | 10.55 | - | 5.27 |
| Consolidated Communications | 6034178683898 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 1,708.20 | - | 854.10 |
| Consolidated Communications | 91678222850 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 596.82 | - | 298.41 |
| Consolidated Communications | 0674016915 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 44.28 | - | 22.14 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Consolidated Communications | 72493526660 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 16.68 | - | 8.34 |
| Consolidated Communications | 91678323660 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 58.11 | - | 29.06 |
| Consolidated Communications | 91678671680 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 34.81 | - | 17.41 |
| Consolidated Communications | 91678210030 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 457.28 | - | 228.64 |
| Consolidated Communications | 91678260460 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 252.10 | - | 126.05 |
| Consolidated Communications | 91605546020 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 47.97 | - | 23.98 |
| Consolidated Communications | 28139210650 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 243.31 | - | 121.66 |
| Consolidated Communications | 93663232910 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 103.29 | - | 51.65 |
| Consolidated Communications | 93663233090 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 40.70 | - | 20.35 |
| Consolidated Edison | 2.1177E+14 | 45-15 Ave Ent., Astoria, NY USA 11105 | Electric Power | 11,012.86 | - | 5,506.43 |
| Consolidated Edison | 4.42141E+14 | 146 W 83Rd St, New York, NY USA 10024 | Electric Power | 391.27 | - | 195.64 |
| Consolidated Edison | 6.55076E+14 | 817 Remsen Ave, Brooklyn, NY USA 11236 | Electric Power | 311.75 | - | 155.88 |
| Consolidated Edison | 21-1370-2255-0005-9 | 6216 Metropolitan Ave, Middle Village, NY USA 11379 | Electric Power | 452.70 | - | 226.35 |
| Consolidated Edison | 41-2121-0521-0000-1 | 310 E. 48th St, Manhattan, NY USA 10017 | Natural Gas | 35.99 | - | 17.99 |
| Consolidated Edison | 431012079000000 (fka 432301003700002) | 20 Morris St, Manhattan, NY USA 10006 | Electric Power | 604.02 | - | 302.01 |
| Consolidated Edison | 44-4011-7802-0101-9 | 555 W 59th Street, New York, NY USA 10023 | Electric Power | 759.74 | - | 379.87 |
| Consolidated Edison | 44-4011-7802-0401-3 | 555 W 59th Street, New York, NY USA 10023 | Electric Power | 392.54 | - | 196.27 |
| Consolidated Edison | 44-7003-0500-0002-0 | 500 W 43rd St, New York, NY USA 10036 | Electric Power | 1,592.15 | - | 796.07 |
| Consolidated Edison | 54-4606-0294-0000-6 | 66 Haarlem Ave, White Plains, NY USA 10603 | Electric Power | 1,653.50 | - | 826.75 |
| Consolidated Edison | 54-4872-1205-1201-2 | New King St, White Plains, NY USA 10604 | Electric Power | 828.65 | - | 414.32 |
| Consolidated Edison | 55-5552-2690-0004-7 | 54 N Central Ave, Elmsford, NY USA 10523 | Electric Power | 476.35 | - | 238.17 |
| Consolidated Edison | 57-7310-1070-0011-5 | 11 Norm Ave, Bedford Hills, NY USA 10507 | Electric Power | 355.96 | - | 177.98 |
| Consolidated Edison | 70-0245-4220-0005-3 | 543 Cary Ave, Staten Island (New York), NY USA 10310 | Electric Power | 179.69 | - | 89.85 |
| Consolidated Mutual Water | 01808980-01 | 11510 W Colfax Ave, Lakewood, CO USA 80215 | Water | 20.33 | - | 10.16 |
| Consolidated WaterWorks District | 03-01-0076648 | 292 S Hollywood Rd, Houma, LA USA 70360 | Water | 23.99 | - | 12.00 |
| Constellation New Energy | 6483020 | 66 Haarlem Ave, White Plains, NY USA 10603 | Electric Power | 256.80 | - | 128.40 |
| Constellation New Energy | 6485288 | 790 Ulster Ave, Kingston, NY USA 12401 | Electric Power | 60.13 | - | 30.06 |
| Constellation New Energy | 6487549 | 2520 Vestal Pkwy E, Vestal, NY USA 13850 | Electric Power | 42.74 | - | 21.37 |
| Constellation New Energy | 6489891 | New King St, White Plains, NY USA 10604 | Electric Power | 339.23 | - | 169.61 |
| Constellation New Energy | 6489892 | 1216 Burnet Ave, Syracuse, NY USA 13203 | Electric Power | 65.09 | - | 32.55 |
| Constellation New Energy | 6489895 | 859 Albany Shaker Rd, Latham, NY USA 12211 | Electric Power | 991.07 | - | 495.53 |
| Constellation New Energy | 6492146 | 20 IBM Rd, Poughkeepsie, NY USA 12601 | Electric Power | 201.92 | - | 100.96 |
| Constellation New Energy | 6492147 | 22 County Route 78, Middletown, NY USA 10940 | Electric Power | 68.87 | - | 34.44 |
| Constellation New Energy | 6494483 | Access Rd, North Syracuse, NY USA 13212 | Electric Power | 343.09 | - | 171.55 |
| Constellation New Energy | 6494485 | 5174 Commercial Dr, New York Mills, NY USA 13417 | Electric Power | 58.54 | - | 29.27 |
| Constellation New Energy | 6496755 | 4193 Genesee St, Cheektowaga (Buffalo), NY USA 14225 | Electric Power | 446.59 | - | 223.29 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Constellation New Energy | 6498997 | 20 Morris St, Manhattan, NY USA 10006 | Electric Power | 309.18 | - | 154.59 |
| Constellation New Energy | 6501343 | 1592 State St, Schenectady, NY USA 12304 | Electric Power | 38.36 | - | 19.18 |
| Constellation New Energy | 6503717 | 54 N Central Ave, Elmsford, NY USA 10523 | Electric Power | 41.16 | - | 20.58 |
| Constellation New Energy | 6506037 | 1216 Burnet Ave, Syracuse, NY USA 13203 | Electric Power | 8.47 | - | 4.23 |
| Constellation New Energy | 6508355 | 45-15 Ave Ent., Astoria, NY USA 11105 | Electric Power | 2,976.49 | - | 1,488.25 |
| Constellation New Energy | 6510627 | 100 Airport Blvd, North Syracuse, NY USA 13212 | Electric Power | 86.14 | - | 43.07 |
| Constellation New Energy | 6510628 | 543 Cary Ave, Staten Island (New York), NY USA 10310 | Electric Power | 86.22 | - | 43.11 |
| Constellation New Energy | 6510629 | 75 Ajax Rd, Rochester, NY USA 14624 | Electric Power | 375.80 | - | 187.90 |
| Constellation New Energy | 6512879 | 11 Norm Ave, Bedford Hills, NY USA 10507 | Electric Power | 86.81 | - | 43.40 |
| Constellation New Energy | 6512880 | 818 Central Ave, Albany, NY USA 12206 | Electric Power | 61.99 | - | 31.00 |
| Constellation New Energy | 6515251 | 4195 Genesee St, Buffalo, NY USA 14225 | Electric Power | 176.60 | - | 88.30 |
| Constellation New Energy | 7200425 | 2 Schoephoester Rd, Windsor Locks, CT USA 6096 | Electric Power | 2,968.62 | - | 1,484.31 |
| Constellation New Energy | 7200426 | 344 Bridgeport Ave, Shelton, CT USA 6484 | Electric Power | 106.25 | - | 53.12 |
| Constellation New Energy | 7202802 | 580 Spring St, Windsor Locks, CT USA 6096 | Electric Power | 730.88 | - | 365.44 |
| Constellation New Energy | 7202803 | 59 King Spring Rd, Windsor Locks, CT USA 6096 | Electric Power | 29.56 | - | 14.78 |
| Constellation New Energy | 7202804 | 1 Tooley Ln, Danbury, CT USA 6810 | Electric Power | 198.77 | - | 99.39 |
| Constellation New Energy | 7202805 | 932 East Main St, Torrington, CT USA 6790 | Electric Power | 118.70 | - | 59.35 |
| Constellation New Energy | 7204159 | 470 Bridgeport Ave, Milford, CT USA 6460 | Electric Power | 94.39 | - | 47.19 |
| Constellation New Energy | 7207785 | 720 Post Rd, Fairfield, CT USA 6824 | Electric Power | 171.64 | - | 85.82 |
| Constellation New Energy | 7212002 | 290 Broad St, Manchester, CT USA 6040 | Electric Power | 146.64 | - | 73.32 |
| Constellation New Energy | 7213927 | 1 George St, New Haven, CT USA 6510 | Electric Power | 63.97 | - | 31.99 |
| Constellation New Energy | 7213928 | 1 George St, New Haven, CT USA 6510 | Electric Power | 142.31 | - | 71.15 |
| Constellation New Energy | 7213929 | 170 Weston St, Hartford, CT USA 6120 | Electric Power | 698.38 | - | 349.19 |
| Constellation New Energy | 7219884 | 333 Amherst, Nashua, NH USA 3063 | Electric Power | 94.91 | - | 47.45 |
| Constellation New Energy | 7220067 | 9 Tailwind Dr, Londonderry, NH USA 3053 | Electric Power | 854.35 | - | 427.17 |
| Constellation New Energy | 7224499 | 428 South Willow, Manchester, NH USA 3103 | Electric Power | 191.50 | - | 95.75 |
| Constellation New Energy | 8228443 | 616 Rust Ln, Cincinnati, OH USA 45244 | Electric Power | 46.29 | - | 23.14 |
| Constellation New Energy | 8228444 | 50966 National Rd, St Clairsville, OH USA 43950 | Electric Power | 52.22 | - | 26.11 |
| Constellation New Energy | 8228445 | 1071 N 21st St, Newark, OH USA 43055 | Electric Power | 61.50 | - | 30.75 |
| Constellation New Energy | 8228446 | 1939 Elida Rd, Lima, OH USA 45805 | Electric Power | 69.78 | - | 34.89 |
| Constellation New Energy | 8228449 | 19727 Maplewood Ave, Cleveland, OH USA 44135 | Electric Power | 252.49 | - | 126.25 |
| Constellation New Energy | 8228454 | 19025 Maplewood Ave, Cleveland, OH USA 44135 | Electric Power | 1,434.74 | - | 717.37 |
| Constellation New Energy | 8228455 | 5411 Brookpark Rd, Parma, OH USA 44129 | Electric Power | 208.92 | - | 104.46 |
| Constellation New Energy | 8228461 | 6820 Center St, Mentor, OH USA 44060 | Electric Power | 72.10 | - | 36.05 |
| Constellation New Energy | 8228463 | 7735 Market St, Boardman (Youngstown), OH USA 44512 | Electric Power | 76.76 | - | 38.38 |
| Constellation New Energy | 8228464 | 4400 Youngstown Warren Rd, Warren, OH USA 44484 | Electric Power | 96.32 | - | 48.16 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Constellation New Energy | 8228465 | 5400 Lauby Rd, North Canton, OH USA 44720 | Electric Power | 376.14 | - | 188.07 |
| Constellation New Energy | 8228467 | 1545 Brittain Rd, Akron, OH USA 44310 | Electric Power | 95.64 | - | 47.82 |
| Constellation New Energy | 8228468 | 1610 E Kemper Rd, Cincinnati, OH USA 45246 | Electric Power | 133.39 | - | 66.70 |
| Constellation New Energy | 8228469 | 11943 Montgomery Rd, Cincinnati, OH USA 45249 | Electric Power | 80.51 | - | 40.26 |
| Constellation New Energy | 8228470 | 7029 Dixie Hwy, Fairfield, OH USA 45014 | Electric Power | 167.43 | - | 83.72 |
| Constellation New Energy | 12900334352 (Fka 8228442) | 616 Rust Ln, Cincinnati, OH USA 45244 | Electric Power | 69.27 | - | 34.63 |
| Constellation New Energy | 6487550 (07/01/2018-12/31/2019) | 1768 Route 9, Clifton Park, NY USA 12065 | Electric Power | 30.39 | - | 15.19 |
| Constellation New Energy | 6494484 (07/01/2018-12/31/2019) | 42 Arbutus Rd, Johnson City, NY USA 13790 | Electric Power | 7.77 | - | 3.88 |
| Constellation New Energy | 7200424 (01/01/2019-12/31/2019) | 720 Wolcott St, Waterbury, CT USA 6705 | Electric Power | 0.69 | - | 0.35 |
| Constellation New Energy | 7218552 (01/01/2019-01/01/2020) | 495 S Broadway, Salem, NH USA 3079 | Electric Power | 4.94 | - | 2.47 |
| Constellation New Energy | 8191564(fka 1-169FQL3) | 100 Airport Dr, Middletown, PA USA 17067 | Electric Power | 401.86 | - | 200.93 |
| Constellation New Energy | 8191565(fka 1-169FQLA) | 2304 Wilmington Rd, New Castle, PA USA 16105 | Electric Power | 38.97 | - | 19.49 |
| Constellation New Energy | 8191566(fka 1-169FQN3) | 5105 State Rte 30, Greensburg, PA USA 15601 | Electric Power | 102.19 | - | 51.10 |
| Constellation New Energy | 8191567 (fka 1-169FQNA ) | 320 Lancaster Ave, Reading, PA USA 19611 | Electric Power | 220.72 | - | 110.36 |
| Constellation New Energy | 8191568(fka 1-169ZROY) (01/01/2019-01/16/2020) | 8800 Essington Ave, Philadelphia, PA USA 19153 | Electric Power | 3,654.63 | - | 1,827.31 |
| Constellation New Energy | 8191569 (fka 1-169ZRP6) (01/01/2019-12/31/2019) | 330 W Street Rd, Warminster, PA USA 18974 | Electric Power | 330.00 | - | 165.00 |
| Constellation New Energy | 8191571(fka 1-169ZRPK) (01/01/2019-12/31/2019) | 779 Bethlehem Pike, Montgomeryville, PA USA 18936 | Electric Power | 106.88 | - | 53.44 |
| Constellation New Energy | 8191572(fka 1-169ZRPR) | 1528 Paoli Pike, West Chester, PA USA 19380 | Electric Power | 135.96 | - | 67.98 |
| Constellation New Energy | 8191573 (fka 1-169ZRPY) (01/01/2019-12/31/2019) | 1425 E High St, Pottstown, PA USA 19464 | Electric Power | 99.64 | - | 49.82 |
| Constellation New Energy | 8191576(fka 1169ZRR4) | 930 Wyoming Ave, Scranton, PA USA 18509 | Electric Power | 45.54 | - | 22.77 |
| Constellation New Energy | 8191577 (fka 1-169ZRRG) (01/01/2019-01/20/2020) | 6500 Carlisle Pike, Mechanicsburg, PA USA 17050 | Electric Power | 69.02 | - | 34.51 |
| Constellation New Energy | 8191579 (fka 1-169ZRRU) (01/01/2019-12/31/2019) | 360 Kidder St, Wilkes Barre, PA USA 18702 | Electric Power | 83.16 | - | 41.58 |
| Constellation New Energy | 8191582(fka 17ET1548) | 3311 Airport Rd, Allentown, PA USA 18109 | Electric Power | 424.33 | - | 212.16 |
| Constellation New Energy | 8191586(fka 17GR525) (01/01/2019-01/14/2020) | 1035 Plane St, Avoca, PA USA 18641 | Electric Power | 219.68 | - | 109.84 |
| Constellation New Energy | 8191588(fka 1OXSOLI) (01/01/2019-01/21/2020) | 8201 Bartram Ave, Philadelphia, PA USA 19153 | Electric Power | 2,297.37 | - | 1,148.68 |
| Constellation New Energy | 8228441 (07/01/2018-12/31/2019) | 9278 Colerain Ave, Cincinnati, OH USA 45251 | Electric Power | 27.75 | - | 13.87 |
| Consumers Energy | 1.00033E+11 | 34365 S Gratiot Ave, Clinton Township, MI USA 48035 | Natural Gas | 185.72 | - | 92.86 |
| Consumers Energy | 1.00033E+11 | 34365 S Gratiot Ave, Clinton Township, MI USA 48035 | Natural Gas | 76.66 | - | 38.33 |
| Consumers Energy | 1.0004E+11 | 3700 Waco Dr, Lansing, MI USA 48906 | Natural Gas | 211.27 | - | 105.63 |
| Consumers Energy | 1.00049E+11 | 7612 Highland Rd, Waterford, MI USA 48327 | Natural Gas | 121.78 | - | 60.89 |
| Consumers Energy | 1000 1053 0820 | 23600 Woodward, Ferndale, MI USA 48220 | Natural Gas | 175.77 | - | 87.89 |
| Consumers Energy | 1000 1435 6941 | 4585 Pederson Ct SE, Grand Rapids, MI USA 49512 | Electric Power | 1,820.17 | - | 910.08 |
| Consumers Energy | 1000 1435 7048 | 30507 Woodward Ave, Royal Oak, MI USA 48073 | Natural Gas | 163.65 | - | 81.83 |
| Consumers Energy | 1000 1534 5455 | 29315 Grand River Ave, Farmington Hills, MI USA 48336 | Natural Gas | 118.23 | - | 59.11 |
| Consumers Energy | 1000 1790 7005 | 26804 Van Dyke Ave, Centerline, MI USA 48015 | Natural Gas | 152.71 | - | 76.35 |
| Consumers Energy | 1000 1790 7088 | 33910 Plymouth Rd, Livonia, MI USA 48150 | Natural Gas | 166.02 | - | 83.01 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Consumers Energy | 1000 2603 0427 | 1094 Main St, Plymouth, MI USA 48170 | Natural Gas | 137.87 | - | 68.93 |
| Consumers Energy | 1000 2603 0641 | 8023 West Grand River, Brighton, MI USA 48114 | Natural Gas | 70.65 | - | 35.32 |
| Consumers Energy | 1000 2603 0823 | 8023 West Grand River, Brighton, MI USA 48114 | Natural Gas | 64.08 | - | 32.04 |
| Consumers Energy | 1000 2893 8064 | 40490 Van Dyke Ave, Sterling Heights, MI USA 48313 | Natural Gas | 137.35 | - | 68.68 |
| Consumers Energy | 1000 4753 1023 | 1268 U.S Hwy 31, Pellston, MI USA 49769 | Electric Power | 68.89 | - | 34.44 |
| Consumers Energy | 1000 6147 4795 | 20820 Hall Rd, Clinton Township, MI USA 48038 | Natural Gas | 92.63 | - | 46.31 |
| Consumers Energy | 1000 6265 1920 | 3621 Stadium Dr, Kalamazoo, MI USA 49008 | Electric Power | 288.79 | - | 144.39 |
| Consumers Energy | 1030 1144 1492 | 24400 Novi Rd, Novi, MI USA 48375 | Natural Gas | 175.43 | - | 87.72 |
| Consumers Energy | 1030 2267 0253 | 4884 East Broomfield Rd Unit 5, Mount Pleasant, MI USA 48858 | Electric Power | 20.67 | - | 10.33 |
| Consumers Energy | 1030 2624 2356 | 314 E Fourteen Mile, Madison Heights, MI USA 48071 | Natural Gas | 193.01 | - | 96.50 |
| Contra Costa Water District | 18206250 | 2491 Monument Blvd, Concord, CA USA 94520 | Water | 45.40 | - | 22.70 |
| Corn Belt Energy | 1473602 (FKA 1473601) | 1605 Morissey Ste 104, Bloomington, IL USA 61704 | Electric Power | 299.34 | - | 149.67 |
| Country Gas | 902960 | 6 Marlton Pike E, Cherry Hill, NJ USA 8034 | Propane | 213.02 | - | 106.51 |
| County of Hawaii | 21104934010 | 845 A Kanoelehua Ave, Hilo, HI USA 96720 | Water | 86.29 | - | 43.15 |
| County of Hawaii | 78729289010 | 73-4220 Kaahumanu Place, Kailua-Kona, HI USA 96740 | Water | 1,121.34 | - | 560.67 |
| County of Hawaii | 78729295010 | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Water | 94.20 | - | 47.10 |
| County of Hawaii | 78729296010 | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Water | 43.43 | - | 21.72 |
| County of Hawaii | 78729297010 | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Water | 802.56 | - | 401.28 |
| County of Hawaii | 78729298010 | 73-4220 Kaahumanu Place, Kailua-Kona, HI USA 96740 | Water | 23.66 | - | 11.83 |
| County of Hawaii | 0021100700211(fka 0021100700210) | 845 A Kanoelehua Ave, Hilo, HI USA 96720 | Water | 107.71 | - | 53.86 |
| County of Hawaii | 007--87292860-11 | Keahole Airport Rd, Kailua-Kona, HI USA 96740 | Water | 57.74 | - | 28.87 |
| County of Henrico | 0058213-00939531 | 5851 Lewis Rd, Sandston, VA USA 23150 | Waste Water | 62.95 | - | 31.47 |
| County of Henrico | 4327223-00939531 | 5683 Gulfstream Rd, Richmond, VA USA 23250 | Waste Water | 1,970.52 | - | 985.26 |
| County of Kauai | 793516319 | 3156 Oihana St, Hilo, HI USA 96720 | Water | 25.50 | - | 12.75 |
| County of Kauai | 1765909263 | 3156 Oihana St, Hilo, HI USA 96720 | Water | 77.28 | - | 38.64 |
| County of Kauai | 94385-123700 | 2990 Aukele St Warehouse, Lihue, HI USA 96720 | Waste Water | 28.34 | - | 14.17 |
| County of Maui | 8830314291 | Mokuea Place, Honolulu, HI USA 96819 | Waste Water | 60.33 | - | 30.17 |
| Cox Business Services | 0013110130981801 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 583.75 | - | 291.88 |
| Cox Business Services | 0018501196558201 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 97.18 | - | 48.59 |
| Cox Business Services | 0010101051864901 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 344.25 | - | 172.12 |
| Cox Business Services | 0018610128530601 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 146.30 | - | 73.15 |
| Cox Business Services | 0018501207843301 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 284.85 | - | 142.42 |
| Cox Business Services | 0018501221957801 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 193.30 | - | 96.65 |
| Cox Communications Inc | 0016111068156501 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 19,556.84 | - | 9,778.42 |
| Cox Communications Inc | 0016311062487701 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 198.45 | - | 99.22 |
| Cox Communications Inc | 0016311062102301 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 8,562.38 | - | 4,281.19 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Cox Communications Inc | 0016311065034801 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 1,594.15 | - | 797.08 |
| Cox Communications Inc | 0016111068167001 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 8,593.17 | - | 4,296.58 |
| Cox Communications Inc | 0016111050870501 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 95.22 | - | 47.61 |
| CPS Energy (fka City Public Service of San Antonio) | 3001835085 | 747 NE Loop 410, San Antonio, TX USA 78209 | Electric Power | 87.39 | - | 43.69 |
| CPS Energy (fka City Public Service of San Antonio) | 3001835087 | 747 Ne Loop 410, San Antonio, TX USA 78209 | Electric Power | 142.35 | - | 71.17 |
| CPS Energy (fka City Public Service of San Antonio) | 3001907478 | 747 Ne Loop 410, San Antonio, TX USA 78209 | Electric Power | 100.62 | - | 50.31 |
| CPS Energy (fka City Public Service of San Antonio) | 3002820591 | 8790 Crownhill Blvd, San Antonio, TX USA 78209 | Electric Power | 383.64 | - | 191.82 |
| CPS Energy (fka City Public Service of San Antonio) | 3003204767 | 8790 Crownhill Blvd, San Antonio, TX USA 78209 | Natural Gas | 10.42 | - | 5.21 |
| CPS Energy (fka City Public Service of San Antonio) | 3003682634 | 602 Military Dr, San Antonio, TX USA 78227 | Electric Power | 161.75 | - | 80.88 |
| CPS Energy (fka City Public Service of San Antonio) | 300-0008-492 | 910 West Cargo, San Antonio, TX USA 78216 | Electric Power | 373.88 | - | 186.94 |
| CPS Energy (fka City Public Service of San Antonio) | 300-0276-356 | 910 West Cargo, San Antonio, TX USA 78216 | Electric Power | 2,561.81 | - | 1,280.90 |
| CPS Energy (fka City Public Service of San Antonio) | 300-0276-359 | 910 West Cargo, San Antonio, TX USA 78216 | Natural Gas | 144.66 | - | 72.33 |
| CPS Energy (fka City Public Service of San Antonio) | 300-0276-361 | 910 West Cargo, San Antonio, TX USA 78216 | Electric Power | 47.86 | - | 23.93 |
| CPS Energy (fka City Public Service of San Antonio) | 300-1285-766 | 5886 Dezavala Rd, San Antonio, TX USA 78249 | Electric Power | 224.54 | - | 112.27 |
| CPS Energy (fka City Public Service of San Antonio) | 300-1471-430 | 1335 NE Loop 410, San Antonio, TX USA 78209 | Electric Power | 327.42 | - | 163.71 |
| CPS Energy (fka City Public Service of San Antonio) | 300-2434-176 | 5714 Loop 410 West,Suite 400, San Antonio, TX USA 78238 | Electric Power | 207.16 | - | 103.58 |
| CPS Energy (fka City Public Service of San Antonio) | 300-3595-991 | 12528 N I-35 Frontage Rd, Live Oak, TX USA 78223 | Electric Power | 2,114.62 | - | 1,057.31 |
| CPS Energy (fka City Public Service of San Antonio) | 300-3595-992 | 12528 N I-35 Frontage Rd, Live Oak, TX USA 78223 | Electric Power | 450.39 | - | 225.20 |
| Dakota Electric Association | 2.00006E+11 | 12750 Frontage Rd, Burnsville, MN USA 55337 | Electric Power | 750.56 | - | 375.28 |
| Dalton Utilities | 1043003 | 101 W Walnut Ave, Dalton, GA USA 30720 | Electric Power | 312.89 | - | 156.44 |
| Daphne Utilities | 27709 | 2005 Highway 98, Daphne, AL USA 36526 | Solid Waste | 66.03 | - | 33.01 |
| Daveney Energy (MA) | 46655 | 646 Somerville Ave, Somerville, MA USA 2143 | Number 2 Fuel Oil | 352.04 | - | 176.02 |
| Dead River Co (ME) | 1955811 | 299 Godfrey Blvd, Bangor, ME USA 4401 | Number 2 Fuel Oil | 509.05 | - | 254.53 |
| Dekalb County | 4181947 | 4945 Peachtree Industrial Blvd, Chamblee, GA USA 30341 | Waste Water | 62.20 | - | 31.10 |
| Delmarva Power of MD | 55010249567 (fka 3470 3099 9960) | 2000 N Salisbury Blvd, Salisbury, MD USA 21801 | Electric Power | 132.50 | - | 66.25 |
| Delta-Montrose Electric Association | 9805336902 | 3055 Aerotech Way, Montrose, CO USA 81401 | Electric Power | 13.73 | - | 6.86 |
| Denver Public Works | 2.34242E+11 | 2003 WELTON ST, DENVER, CO USA 80205 | Waste Water | 11.68 | - | 5.84 |
| Denver Public Works | 1.2311E+12 | 7705 Calawba Ct, Denver, CO USA 80249 | Waste Water | 944.21 | - | 472.10 |
| Denver Public Works | 02342-42-010-000 | 2017 Welton St, Denver, CO USA 80205 | Waste Water | 23.26 | - | 11.63 |
| Denver Public Works | 02342-42-025-000 | 2013 Welton, Denver, CO USA 80205 | Waste Water | 23.10 | - | 11.55 |
| Denver Water | 501250000 | 23520 E 78Th Ave, Denver, CO USA 80249 | Waste Water | 579.73 | - | 289.86 |
| Denver Water | 667540000 | 23520 E 78Th Ave, Denver, CO USA 80249 | Waste Water | 9,386.01 | - | 4,693.00 |
| Denver Water | 1667540000 | 23520 E 78Th Ave, Denver, CO USA 80249 | Waste Water | 270.10 | - | 135.05 |
| Denver Water | 2545150000 | 24752 E 78Th Ave, Denver, CO USA 70249 | Water | 13.95 | - | 6.97 |
| Denver Water | 3667540000 | 24890 E 78Th Ave, Denver, CO USA 80249 | Water | 196.19 | - | 98.10 |
| Denver Water | 3695540000 | 24890 E 78Th Ave, Denver, CO USA 80249 | Waste Water | 2,548.10 | - | 1,274.05 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Denver Water | 4449230000 | 2555 S Brdway & Yale, Denver, CO USA 80210 | Waste Water | 33.91 | - | 16.96 |
| Denver Water | 4557540000 | 23520 E 78Th Ave, Denver, CO USA 80249 | Waste Water | 259.44 | - | 129.72 |
| Denver Water | 4667540000 | 24890 E 78th Ave, Denver, CO USA 80249 | Waste Water | 316.84 | - | 158.42 |
| Denver Water | 4695540000 | 24890 E 78th Ave, Denver, CO USA 80249 | Waste Water | 8,682.72 | - | 4,341.36 |
| Denver Water | 5567540000 | 23520 E 78Th Ave, Denver, CO USA 80249 | Waste Water | 1,442.42 | - | 721.21 |
| Denver Water | 5695540000 | 24890 E 78th Ave, Denver, CO USA 80249 | Waste Water | 74.93 | - | 37.46 |
| Denver Water | 7552110000 | 2017 Welton St, Denver, CO USA 80205 | Waste Water | 140.65 | - | 70.32 |
| Denver Water | 7997540000 | 25000 E 78th Ave, Denver, CO USA 70249 | Waste Water | 465.27 | - | 232.63 |
| Denver Water | 8567540000 | 24890 E 78th Ave, Denver, CO USA 80249 | Waste Water | 322.49 | - | 161.24 |
| Denver Water | 8997540000 | 25000 E 78th Ave, Denver, CO USA 70249 | Waste Water | 195.39 | - | 97.70 |
| Denver Water | 9100266722 | 5890 E Colfax Ave, Denver, CO USA 80220 | Waste Water | 55.14 | - | 27.57 |
| Department of Public Utilities (Orangeburg SC) | 182706-2 | 907 Chestnut St, Orangeburg, SC USA 29115 | Electric Power | 329.13 | - | 164.56 |
| Department of Water County of Kauai | 002-11049330-10 | Old Airport Rd, Hilo, HI USA 96720 | Water | 129.57 | - | 64.79 |
| Department of Water County of Maui (HI) | 3781943480 | Mokuea Place, Honolulu, HI USA 96819 | Waste Water | 200.74 | - | 100.37 |
| Des Moines International Airport | DO302 | 5800 Fleur Drive, Suite 207, Des Moines, IA USA 50321-2854 | Telecom | 342.45 | - | 171.22 |
| Des Moines International Airport | HE303 | 5800 Fleur Drive, Suite 207, Des Moines, IA USA 50321-2854 | Telecom | 1,041.24 | - | 520.62 |
| Des Moines Water Works | 85443099 | 2302 S Airport Frontage Rd, Des Moines, IA USA 50321 | Waste Water | 89.18 | - | 44.59 |
| Des Moines Water Works | 85443104 | 2308 S Airport Frontage Rd, Des Moines, IA USA 50321 | Waste Water | 32.62 | - | 16.31 |
| Desert Water Agency | 441348602 | 305 N Civic Dr, Palm Springs, CA USA 92262 | Water | 31.70 | - | 15.85 |
| Desert Water Agency | 4-4-13-5500-0 | 2990 N Civic Dr, Palm Springs, CA USA 92262 | Water | 647.76 | - | 323.88 |
| Destin Water Users, Inc. | 483005380-00 | 16055 Emerald Coast Pkwy #113, Destin, FL USA 32541 | Waste Water | 87.44 | - | 43.72 |
| Dileo Gas, Inc. | 529-1 | 561 Park Ave, Worcester, MA USA 1603 | Propane | 160.77 | - | 80.39 |
| Dominion Energy (Dominion Hope) | 8.50004E+12 | Route 31 Airport Rd, Waverly, WV USA 26187 | Natural Gas | 65.10 | - | 32.55 |
| Dominion Energy (fka Questar Gas Company of UT) | 1504978996 | 1505 W 7800 SST, West Jordan, UT USA 84047 | Natural Gas | 224.77 | - | 112.38 |
| Dominion Energy (fka Questar Gas Company of UT) | 1743546000 | 1805 West Riverdale Rd, Roy, UT USA 84067 | Natural Gas | 110.30 | - | 55.15 |
| Dominion Energy (fka Questar Gas Company of UT) | 2215116362 | 785 East 200 South Ste 4, Lehi, UT USA 84043 | Natural Gas | 37.13 | - | 18.56 |
| Dominion Energy (fka Questar Gas Company of UT) | 2735880000 | 656 S State St, Orem, UT USA 84058 | Natural Gas | 68.72 | - | 34.36 |
| Dominion Energy (fka Questar Gas Company of UT) | 2868890000 | 6895 South State St, Midvale, UT USA 84047 | Natural Gas | 135.08 | - | 67.54 |
| Dominion Energy (fka Questar Gas Company of UT) | 3626480534 | 750 S Main St, Salt Lake City, UT USA 84101 | Natural Gas | 410.79 | - | 205.40 |
| Dominion Energy (fka Questar Gas Company of UT) | 4801181324 | 15 S 2400 W, Salt Lake City, UT USA 84116 | Natural Gas | 435.81 | - | 217.91 |
| Dominion Energy (fka Questar Gas Company of UT) | 5067011000 | 11483 South State St, Draper, UT USA 84020 | Natural Gas | 79.38 | - | 39.69 |
| Dominion Energy North Carolina (FKA PSNC Energy) | 2.1981E+12 | 1009 Rental Car Drive, Raleigh, NC USA 27612 | Natural Gas | 17.17 | - | 8.58 |
| Dominion Energy North Carolina (FKA PSNC Energy) | 4-1981-0532-3596 | 1017 Rental Car Dr, Raleigh, NC USA 27623 | Natural Gas | 335.41 | - | 167.70 |
| Dominion Energy North Carolina (FKA PSNC Energy) | 5-2100-6012-7679 | 640 Concord Parkway North, Concord, NC USA 28027 | Natural Gas | 50.37 | - | 25.19 |
| Dominion Energy North Carolina (FKA PSNC Energy) | 5-2100-6883-9809 | 18510 Statesville Rd, Cornelius, NC USA 28031 | Natural Gas | 77.73 | - | 38.87 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 1.80002E+11 | 23196 Miles Rd. Ste A, Bedford Heights, OH USA 44148 | Natural Gas | 164.18 | - | 82.09 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 5.00042E+11 | 7735 Market St, Boardman (Youngstown), OH USA 44512 | Natural Gas | 107.30 | - | 53.65 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 5.18E+12 | 1545 Brittain Rd, Akron, OH USA 44310 | Natural Gas | 205.92 | - | 102.96 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 5.18001E+12 | 9670 Mentor Ave, Mentor, OH USA 44060 | Natural Gas | 9.70 | - | 4.85 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 9.4418E+12 | 18029 Cleveland Ave, Cleveland, OH USA 44135 | Natural Gas | 418.54 | - | 209.27 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 0 5000 1736 5575 | 4400 Youngstown Warren Rd, Warren, OH USA 44484 | Natural Gas | 308.79 | - | 154.40 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 0 5000 6221 2524 | 5128 Whipple Ave NW, Canton, OH USA 44718 | Natural Gas | 73.74 | - | 36.87 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 4 5000 1451 6628 | 5400 Lauby Rd, North Canton, OH USA 44720 | Natural Gas | 280.68 | - | 140.34 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 4 5000 4192 9621 | 6820 Center St, Mentor, OH USA 44060 | Natural Gas | 65.16 | - | 32.58 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 5 5000 1778 7242 | 1549 Brittain Rd, Akron, OH USA 44310 | Natural Gas | 78.66 | - | 39.33 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 6 5000 3614 7333 | 1939 Elida Rd, Lima, OH USA 45805 | Natural Gas | 77.63 | - | 38.81 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 7 4418 0027 6497 | 19025 Maplewood Ave, Cleveland, OH USA 44135 | Natural Gas | 1,073.85 | - | 536.92 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 62543020 | 8021 W Broad St, Richmond, VA USA 23294 | Electric Power | 243.58 | - | 121.79 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 316213818 | 1700 Parkview Dr Ste 1765, Chesapeake, VA USA 23320 | Electric Power | 194.01 | - | 97.00 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 860847060 | 4112 W Broad St, Richmond, VA USA 23230 | Electric Power | 580.66 | - | 290.33 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 1820595567 | 211 Catoctin Circle SE, Leesburg, VA USA 20175 | Electric Power | 1,345.86 | - | 672.93 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 2366317994 | 5851 Lewis Rd, Sandston, VA USA 23150 | Electric Power | 1,423.98 | - | 711.99 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 2676311729 | 4505 W Broad St, Richmond, VA USA 23230 | Electric Power | 21.46 | - | 10.73 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 2680335805 | 4124 W Mercury Blvd, Hampton, VA USA 23666 | Electric Power | 231.27 | - | 115.64 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 2862063381 | 5550 Lynn St, Norfolk, VA USA 23513 | Electric Power | 281.55 | - | 140.77 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 2939841801 | 3323 N Military Hwy, Norfolk, VA USA 23518 | Electric Power | 1,986.76 | - | 993.38 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 2970275000 | 2610 Jefferson Davis Hwy, Arlington, VA USA 22202 | Electric Power | 384.80 | - | 192.40 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 3025050737 | 2780 Jefferson Davis Hwy, Arlington, VA USA 22202 | Electric Power | 161.44 | - | 80.72 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 3036606014 | 219 Catoctin Circle SE, Leesburg, VA USA 20175 | Electric Power | 719.19 | - | 359.59 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 3714441783 | 4515 Jefferson Davis Hwy, Fredericksburg, VA USA 22408 | Electric Power | 219.11 | - | 109.56 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 3995529470 | 6570 Backlick Rd, Springfield, VA USA 22150 | Electric Power | 314.78 | - | 157.39 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 4330340003 | 2610 Jefferson Davis Hwy, Arlington, VA USA 22202 | Electric Power | 476.08 | - | 238.04 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 4360061560 | 5683 Gulfstream Rd, Richmond, VA USA 23250 | Electric Power | 2,475.35 | - | 1,237.68 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 4403085816 | 1900 Rio Hill Center, Charlottesville, VA USA 22901 | Electric Power | 155.54 | - | 77.77 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 4455219347 | 1441 Richmond Rd, Williamsburg, VA USA 23185 | Electric Power | 250.65 | - | 125.33 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 4950078966 | 12638 Jefferson Ave, Newport News, VA USA 23602 | Electric Power | 147.31 | - | 73.65 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 5163857823 | 2506 Westwood Ave, Richmond, VA USA 23230 | Electric Power | 618.36 | - | 309.18 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 5753889756 | 11016 Midlothian Turnpike, North Chesterfield (Richmond), VA USA 23235 | Electric Power | 620.62 | - | 310.31 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 6332100004 | 3800 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Electric Power | 403.58 | - | 201.79 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 6907586868 | 2780 Jefferson Davis Hwy, Arlington, VA USA 22202 | Electric Power | 360.45 | - | 180.22 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 6990376367 | 6570 Backlick Rd, Springfield, VA USA 22150 | Electric Power | 932.02 | - | 466.01 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 7312095008 | 3800 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Electric Power | 3,393.52 | - | 1,696.76 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 7522395222 | 456 Charles H Dimmock Pkwy, Colonial Heights, VA USA 23834 | Electric Power | 202.57 | - | 101.29 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 7731679044 | 450 N Washington St, Falls Church, VA USA 22046 | Electric Power | 193.53 | - | 96.77 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 8450964211 | 3205 Virginia Beach Blvd, Virginia Beach, VA USA 23462 | Electric Power | 192.44 | - | 96.22 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 0101385052 (fka 0103642872) | 12379 James Madison Highway, Orange, VA USA 22960 | Electric Power | 222.43 | - | 111.22 |
| Dominion South Carolina (FKA SCE&G) | 8.2101E+12 | 5347 Sunset Blvd, Lexington, SC USA 29072 | Electric Power | 273.92 | - | 136.96 |
| Dominion South Carolina (FKA SCE&G) | 6-2100-6058-5164 | 3025 Ashley Town Center Dr, Charleston, SC USA 29414 | Electric Power | 232.96 | - | 116.48 |
| Dominion South Carolina (FKA SCE&G) | 6-2100-6246-5575 | 8510 Rivers Ave Ste O, North Charleston, SC USA 29406 | Electric Power | 262.19 | - | 131.10 |
| Dominion South Carolina (FKA SCE&G) | 6-2100-6552-8364 | 975 Bacons Bridge Rd, Summerville, SC USA 29485 | Electric Power | 284.32 | - | 142.16 |
| Dominion South Carolina (FKA SCE&G) | 6-2100-6975-3220 | 1561 Hwy 17 North, Mount Pleasant, SC USA 29464 | Electric Power | 414.48 | - | 207.24 |
| Dominion South Carolina (FKA SCE&G) | 6-2100-9246-6976 | 5501 Porsche Blvd, North Charleston, SC USA 29418 | Electric Power | 2,655.72 | - | 1,327.86 |
| Dominion South Carolina (FKA SCE&G) | 6-2101-0175-8393 | 2700 Hwy 17 North, Mount Pleasant, SC USA 29464 | Electric Power | 50.82 | - | 25.41 |
| Dominion South Carolina (FKA SCE&G) | 8-2100-6207-0817 | 508 Gervais St, Columbia, SC USA 29204 | Electric Power | 385.51 | - | 192.75 |
| Dominion South Carolina (FKA SCE&G) | 8-2100-6442-0335 | 7356 B Garners Ferry Rd, Columbia, SC USA 29209 | Electric Power | 544.45 | - | 272.23 |
| Dominion South Carolina (FKA SCE&G) | 8-2100-6457-6660 | 880 Ermine Rd, West Columbia, SC USA 29170 | Electric Power | 1,882.99 | - | 941.50 |
| Dominion South Carolina (FKA SCE&G) | 8-2100-7171-7559 | 6615 Two Notch Rd Ste D, Columbia, SC USA 29223 | Electric Power | 263.79 | - | 131.89 |
| Downers Grove Sanitary District | 0A573125615 | 2561 Ogden Ave, Downers Grove, IL USA 60515 | Waste Water | 29.89 | - | 14.95 |
| DTE Energy | 4600 214 0004 5 | 1268 U.S Hwy 31, Pellston, MI USA 49769 | Natural Gas | 114.08 | - | 57.04 |
| DTE Energy | 4987 380 0001 3 | 33910 Plymouth Rd, Livonia, MI USA 48150 | Electric Power | 286.36 | - | 143.18 |
| DTE Energy | 4987 380 0002 1 | 1094 Main St, Plymouth, MI USA 48170 | Electric Power | 236.53 | - | 118.27 |
| DTE Energy | 4987 380 0004 7 | 26695 Telegraph Rd, Southfield, MI USA 48033 | Electric Power | 275.33 | - | 137.67 |
| DTE Energy | 4987 380 0005 4 | 555 28th St SE, Grand Rapids, MI USA 49548 | Natural Gas | 148.24 | - | 74.12 |
| DTE Energy | 4987 380 0006 2 | 41775 Michigan Ave, Canton, MI USA 48188 | Electric Power | 339.82 | - | 169.91 |
| DTE Energy | 4987 380 0012 0 | 4585 Pederson Ct SE, Grand Rapids, MI USA 49512 | Natural Gas | 443.39 | - | 221.69 |
| DTE Energy | 4987 380 0016 1 | 7612 Highland Rd, Waterford, MI USA 48327 | Electric Power | 181.95 | - | 90.98 |
| DTE Energy | 4987 380 0018 7 | 24400 Novi Rd, Novi, MI USA 48375 | Electric Power | 234.60 | - | 117.30 |
| DTE Energy | 5019 108 0002 5 | 29319 Grand River Ave, Farmington Hills, MI USA 48336 | Electric Power | 204.27 | - | 102.13 |
| DTE Energy | 5019 108 0004 1 | 26804 Van Dyke Ave, Centerline, MI USA 48015 | Electric Power | 263.31 | - | 131.65 |
| DTE Energy | 5019 108 0005 8 | 8023 West Grand River, Brighton, MI USA 48114 | Electric Power | 48.37 | - | 24.18 |
| DTE Energy | 5019 108 0006 6 | 8023 West Grand River, Brighton, MI USA 48114 | Electric Power | 155.75 | - | 77.88 |
| DTE Energy | 5019 108 0007 4 | 30507 Woodward Ave, Royal Oak, MI USA 48073 | Electric Power | 256.76 | - | 128.38 |
| DTE Energy | 5019 108 0009 0 | 23600 Woodward, Ferndale, MI USA 48220 | Electric Power | 238.63 | - | 119.32 |
| DTE Energy | 5019 108 0010 8 | 4663 Washtenaw Ave, Ann Arbor, MI USA 48108 | Electric Power | 230.10 | - | 115.05 |
| DTE Energy | 5019 108 0013 2 | 20820 Hall Rd, Clinton Township, MI USA 48038 | Electric Power | 147.97 | - | 73.99 |
| DTE Energy | 5372 304 0002 1 | 40490 Van Dyke Ave, Sterling Heights, MI USA 48313 | Electric Power | 275.22 | - | 137.61 |
| DTE Energy | 5372 304 0004 7 | 34365 S Gratiot Ave, Clinton Township, MI USA 48035 | Electric Power | 276.29 | - | 138.14 |
| DTE Energy | 5372 304 0008 8 | 23955 Allen Rd, Woodhaven, MI USA 48183 | Electric Power | 1,013.10 | - | 506.55 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| DTE Energy | 9100 198 8095 4 (fka 457586300016) | Detroit Metro Aurport, Detroit, MI USA 48242 | Natural Gas | 603.96 | - | 301.98 |
| DTE Energy | 910021907936 (fka 4600 214 0002 9) | 11000 Middlebelt Rd, Romulus, MI USA 48174 | Natural Gas | 1,866.56 | - | 933.28 |
| DTE Energy | 910022301782 (fka 5019 108 0012 4) | 23701 Kean St, Dearborn, MI USA 48124 | Electric Power | 663.22 | - | 331.61 |
| DTE Energy | 910024955676 (fka 535056000024) | 14898 Telegraph Rd, Redford, MI USA 48033 | Electric Power | 45.35 | - | 22.68 |
| DTE Energy | 9200 005 7339 3 | 314 E Fourteen Mile, Madison Heights, MI USA 48071 | Electric Power | 197.11 | - | 98.55 |
| Duke Energy Florida | 1986907083 | 6190 34th St N, St Petersburg, FL USA 33714 | Electric Power | 316.63 | - | 158.32 |
| Duke Energy Florida | 3285710048 | 10620 Devco Dr., Port Richey, FL USA 34668 | Electric Power | 109.92 | - | 54.96 |
| Duke Energy Florida | 5879240904 | 13720 Roosevelt Blvd, Clearwater, FL USA 33762 | Electric Power | 844.84 | - | 422.42 |
| Duke Energy Florida | 6186721573 | 7625 International Dr, Orlando, FL USA 32819 | Electric Power | 169.00 | - | 84.50 |
| Duke Energy Florida | 7750042175 | 7471 W Irlo Bronson Memorial Hwy (US Hwy 192), Kissimmee, FL USA 34747 | Electric Power | 531.91 | - | 265.95 |
| Duke Energy Florida | 7851686397 | 4270 Aloma Ave, Winter Park, FL USA 32792 | Electric Power | 18.30 | - | 9.15 |
| Duke Energy Florida | 7966738417 | 2510 Jetport Dr, Orlando, FL USA 32809 | Electric Power | 293.89 | - | 146.94 |
| Duke Energy Florida | 8250786708 | 5005 Gulf Blvd, St Petersburg, FL USA 33706 | Electric Power | 362.27 | - | 181.14 |
| Duke Energy Florida | 9778880013 | 2324 W Fairbanks Ave, Winter Park, FL USA 32789 | Electric Power | 49.32 | - | 24.66 |
| Duke Energy Florida | 13216 41517 | 21154 US Hwy 19 N, Clearwater, FL USA 33765 | Electric Power | 1,890.57 | - | 945.29 |
| Duke Energy Florida | 22183 83532 | 5400 Gulf Boulevard, St Petersburg, FL USA 33706 | Electric Power | 110.79 | - | 55.40 |
| Duke Energy Florida | 41459 34063 | 1500 Oakley Seaver Dr, Clermont, FL USA 34711 | Electric Power | 256.71 | - | 128.36 |
| Duke Energy Florida | 55126 98239 | 15176 Us Hwy 19 North, Clearwater, FL USA 33764 | Electric Power | 272.19 | - | 136.09 |
| Duke Energy Florida | 58487 01105 (fka 03334 72254) | 541 E State Rd 434, Longwood, FL USA 32750 | Electric Power | 277.44 | - | 138.72 |
| Duke Energy Florida | 95106 09087 | 1225 US 27 South, Sebring, FL USA 33870 | Electric Power | 250.88 | - | 125.44 |
| Duke Energy Florida | 97068 08487 | 990 Main St, The Villages, FL USA 32159 | Electric Power | 155.46 | - | 77.73 |
| Duke Energy Indiana (DEI) | 0580-2536-03-0 | 695 S State Road 135, Greenwood, IN USA 46142 | Electric Power | 603.82 | - | 301.91 |
| Duke Energy Indiana (DEI) | 0820-2831-10-0 | 115 W 1st St, Bloomington, IN USA 47401 | Electric Power | 317.33 | - | 158.66 |
| Duke Energy Indiana (DEI) | 1190-3156-04-1 (fka 1190-3156-03-3) | 812 Sagamore Parkway North, Lafayette, IN USA 47904 | Electric Power | 426.52 | - | 213.26 |
| Duke Energy Indiana (DEI) | 2190-3156-03-9 (fka 2190-3156-02-0) | 812 Sagamore Parkway North, Lafayette, IN USA 47904 | Electric Power | 37.84 | - | 18.92 |
| Duke Energy Indiana (DEI) | 4280-3781-03-0 | 1195 E Markland Ave, Kokomo, IN USA 46901 | Electric Power | 116.84 | - | 58.42 |
| Duke Energy Indiana (DEI) | 5180-2579-03-2 | 1643 Central Ave, Columbus, IN USA 47201 | Electric Power | 295.45 | - | 147.72 |
| Duke Energy Indiana (DEI) | 6710-3733-02-0 | 1441 S Guilford Rd, Carmel, IN USA 46032 | Electric Power | 599.66 | - | 299.83 |
| Duke Energy Indiana (DEI) | 8110-3099-10-2 | 1195 E Markland Ave, Kokomo, IN USA 46901 | Electric Power | 189.51 | - | 94.75 |
| Duke Energy Indiana (DEI) | 8830-3673-01-0 | 1370 Veterans Parkway, Clarksville, IN USA 47129 | Electric Power | 248.21 | - | 124.10 |
| Duke Energy Kentucky (F.k.a. Cinergy of KY) | 11702066052 | 3114 Loomis Rd, Erlanger, KY USA 41018 | Natural Gas | 249.67 | - | 124.84 |
| Duke Energy Kentucky (F.k.a. Cinergy of KY) | 59902067056 | 3114 Loomis Rd, Erlanger, KY USA 41018 | Electric Power | 1,336.59 | - | 668.30 |
| Duke Energy Kentucky (F.k.a. Cinergy of KY) | 0340-0795-20-6 | 3286 Loomis Rd, Hebron, KY USA 41048 | Natural Gas | 575.67 | - | 287.83 |
| Duke Energy Kentucky (F.k.a. Cinergy of KY) | 0660-0772-23-4 | 4204 Dixie Hwy, Erlanger, KY USA 41017 | Electric Power | 392.78 | - | 196.39 |
| Duke Energy Kentucky (F.k.a. Cinergy of KY) | 1410-2005-01-6 | 3286 Loomis Rd, Hebron, KY USA 41048 | Natural Gas | 165.22 | - | 82.61 |
| Duke Energy of NC (DEC NC) | 804926 | 6325 Bryan Blvd, Greensboro, NC USA 27409 | Electric Power | 1,301.51 | - | 650.75 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Duke Energy of NC (DEC NC) | 1797704 | 6325 Bryan Blvd, Greensboro, NC USA 27409 | Electric Power | 23.73 | - | 11.87 |
| Duke Energy of NC (DEC NC) | 2010529 | 3741 N Liberty St, Winston Salem, NC USA 27105 | Electric Power | 39.14 | - | 19.57 |
| Duke Energy of NC (DEC NC) | 1200276744 | 130 Beau View CT, Winston Salem, NC USA 27127 | Electric Power | 54.40 | - | 27.20 |
| Duke Energy of NC (DEC NC) | 1239082686 | 1490 Peters Creek Pkwy, Winston Salem, NC USA 27103 | Electric Power | 951.96 | - | 475.98 |
| Duke Energy of NC (DEC NC) | 1326662592 | 6141 E Independence Blvd, Charlotte, NC USA 28212 | Electric Power | 270.44 | - | 135.22 |
| Duke Energy of NC (DEC NC) | 1388044570 | 146 Beau View Ct, Winston Salem, NC USA 27127 | Electric Power | 224.52 | - | 112.26 |
| Duke Energy of NC (DEC NC) | 1439206637 | 229 US Highway 70 SE, Hickory, NC USA 28602 | Electric Power | 317.02 | - | 158.51 |
| Duke Energy of NC (DEC NC) | 1497583060 | 5010 N Tryon St, Charlotte, NC USA 28213 | Electric Power | 231.76 | - | 115.88 |
| Duke Energy of NC (DEC NC) | 1509728340 | 2735 Peters Creek Pkwy, Winston Salem, NC USA 27127 | Electric Power | 28.78 | - | 14.39 |
| Duke Energy of NC (DEC NC) | 1514310929 | 134 BEAU VIEW CT, WINSTON SALEM, NC USA 27127 | Electric Power | 27.81 | - | 13.91 |
| Duke Energy of NC (DEC NC) | 1580086925 | 3500 E Independence Bldv, Charlotte, NC USA 28205 | Electric Power | 779.05 | - | 389.52 |
| Duke Energy of NC (DEC NC) | 1590474099 | 4312D Wilkinson Blvd, Gastonia, NC USA 28056 | Electric Power | 228.41 | - | 114.21 |
| Duke Energy of NC (DEC NC) | 1657776862 | 9218 South Boulevard, Charlotte, NC USA 28134 | Electric Power | 174.00 | - | 87.00 |
| Duke Energy of NC (DEC NC) | 1672014926 | 2739 Peters Creek Pkwy, Winston Salem, NC USA 27127 | Electric Power | 23.27 | - | 11.64 |
| Duke Energy of NC (DEC NC) | 1809804515 | 4312D Wilkinson Blvd, Gastonia, NC USA 28056 | Electric Power | 63.40 | - | 31.70 |
| Duke Energy of NC (DEC NC) | 1826221463 | 1619 Westover Terreance, Greensboro, NC USA 27408 | Electric Power | 281.48 | - | 140.74 |
| Duke Energy of NC (DEC NC) | 1837015480 | 9218 South Boulevard, Charlotte, NC USA 28134 | Electric Power | 506.07 | - | 253.03 |
| Duke Energy of NC (DEC NC) | 1987651476 | 4121 Southstream Blvd, Charlotte, NC USA 28214 | Electric Power | 544.45 | - | 272.23 |
| Duke Energy of NC (DEC NC) | 2108439223 | 9218 South Boulevard, Charlotte, NC USA 28134 | Electric Power | 344.58 | - | 172.29 |
| Duke Energy of SC (DEC SC) | 1148737994 | 518 E North St, Greenville, SC USA 29601 | Electric Power | 215.59 | - | 107.80 |
| Duke Energy of SC (DEC SC) | 1400887586 | 228 E Blackstock Rd, Spartanburg, SC USA 29301 | Electric Power | 212.90 | - | 106.45 |
| Duke Energy of SC (DEC SC) | 1531450681 | 4116 Clemson Blvd, Anderson, SC USA 29621 | Electric Power | 230.60 | - | 115.30 |
| Duke Energy of SC (DEC SC) | 1580726205 | 3733 Calhoun Memorial Hwy, Easley, SC USA 29640 | Electric Power | 220.24 | - | 110.12 |
| Duke Energy of SC (DEC SC) | 2086186537 | 121 Industrial Park Rd, Greer, SC USA 29651 | Electric Power | 1,340.73 | - | 670.37 |
| Duke Energy Ohio | 68400878319 | 9278 Colerain Ave, Cincinnati, OH USA 45251 | Electric Power | 79.60 | - | 39.80 |
| Duke Energy Ohio | 90502130039 | 9820 Colerain, Cincinnati, OH USA 45251 | Electric Power | 279.64 | - | 139.82 |
| Duke Energy Ohio | 1290-0334-35-2 | 616 Rust Ln, Cincinnati, OH USA 45244 | Electric Power | 269.64 | - | 134.82 |
| Duke Energy Ohio | 2150-0743-26-0 | 10575 Loveland Madeira Rd, Loveland, OH USA 45140 | Electric Power | 72.78 | - | 36.39 |
| Duke Energy Ohio | 2750-0811-29-9 | 11943 Montgomery Rd, Cincinnati, OH USA 45249 | Electric Power | 278.08 | - | 139.04 |
| Duke Energy Ohio | 3560-0813-22-4 | 1610 E Kemper Rd, Cincinnati, OH USA 45246 | Natural Gas | 224.18 | - | 112.09 |
| Duke Energy Ohio | 4530-3699-02-7 | 1610 E Kemper Rd, Cincinnati, OH USA 45246 | Electric Power | 211.82 | - | 105.91 |
| Duke Energy Ohio | 5490-0744-23-7 | 10575 Loveland Madeira Rd, Loveland, OH USA 45140 | Natural Gas | 510.39 | - | 255.19 |
| Duke Energy Ohio | 6310-0589-23-2 | 7029 Dixie Hwy, Fairfield, OH USA 45014 | Electric Power | 223.18 | - | 111.59 |
| Duke Energy Ohio | 8420-0745-26-3 | 10575 Loveland Madeira Rd, Loveland, OH USA 45140 | Electric Power | 1,467.91 | - | 733.96 |
| Duke Energy Ohio | 9190-0334-33-3 | 616 Rust Ln, Cincinnati, OH USA 45244 | Electric Power | 204.48 | - | 102.24 |
| Duke Progress of NC (DEP NC) | 5483053038 | 1009 Rental Car Dr, Raleigh, NC USA 27612 | Electric Power | 1,163.30 | - | 581.65 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Duke Progress of NC (DEP NC) | 017 601 6426 | 5214 Market St Ste 103, Wilmington, NC USA 28403 | Electric Power | 253.52 | - | 126.76 |
| Duke Progress of NC (DEP NC) | 070 457 3237 | 101 Airport Rd, Fayetteville, NC USA 28306 | Electric Power | 45.87 | - | 22.94 |
| Duke Progress of NC (DEP NC) | 325 444 4445 | 400 Airport Rd, Fayetteville, NC USA 28302 | Electric Power | 883.49 | - | 441.74 |
| Duke Progress of NC (DEP NC) | 420 822 4677 | 264 Albert Ellis Airport Rd, Richlands, NC USA 28574 | Electric Power | 78.91 | - | 39.46 |
| Duke Progress of NC (DEP NC) | 491 895 8887 | 1740 Airport Blvd, Wilmington, NC USA 28405 | Electric Power | 64.08 | - | 32.04 |
| Duke Progress of NC (DEP NC) | 767 205 3035 | 1017 Rental Car Dr, Raleigh, NC USA 27623 | Electric Power | 5,270.28 | - | 2,635.14 |
| Duke Progress of NC (DEP NC) | 894 814 7643 | 2919 Capital Blvd, Raleigh, NC USA 27604 | Electric Power | 230.83 | - | 115.41 |
| Duke Progress of SC (DEP SC) | 8174766660 | 2602 E Palmetto St, Florence, SC USA 29506 | Electric Power | 273.14 | - | 136.57 |
| Duquesne Light Company | 3797550000 | 1318 5th Ave, Pittsburgh, PA USA 15219 | Electric Power | 66.89 | - | 33.44 |
| Duquesne Light Company | 1797550000(fka 1797550597 ) | 5634 Baum Blvd, Pittsburgh, PA USA 15206 | Electric Power | 486.43 | - | 243.21 |
| Duquesne Light Company | 2797550000 (fka2797550599) | 5200 University Blvd, Coraopolis (Moon Township), PA USA 15108 | Electric Power | 1,721.17 | - | 860.59 |
| Duquesne Light Company | 6593079457(fka 8075920000) | 1318 5th Ave, Pittsburgh, PA USA 15219 | Electric Power | 215.30 | - | 107.65 |
| Earthlink | 205720652 | 980 Hammond Dr. NE, Suite 400, Atlanta, GA USA 30328 | Telecom | 1,456.14 | - | 728.07 |
| East Bay Municipal Utility District (EBMUD) | 33197300001 | 2400 Webster, Oakland, CA USA 94611 | Waste Water | 106.42 | - | 53.21 |
| East Bay Municipal Utility District (EBMUD) | 45205300001 | 1061 San Pablo Ave, Albany, CA USA 94706 | Waste Water | 61.45 | - | 30.73 |
| East Bay Municipal Utility District (EBMUD) | 82425199883 | 2266 N Main St, Walnut Creek, CA USA 94596 | Water | 445.13 | - | 222.56 |
| East Brunswick Water/Sewer Utilities | 4520-0 | 1120 State Route 18, Brunswick, NJ USA 8816 | Waste Water | 19.17 | - | 9.58 |
| East Brunswick Water/Sewer Utilities | 4520-1 | 1124 State Route 18, Brunswick, NJ USA 8816 | Water | 22.22 | - | 11.11 |
| East Brunswick Water/Sewer Utilities | 4520-2 | 1124 State Route 18, Brunswick, NJ USA 8816 | Waste Water | 94.83 | - | 47.42 |
| Eastern Propane & Oil (MA) | 1080 | 450 Mcclellan Hwy, East Boston, MA USA 2128 | Propane | 3,941.04 | - | 1,970.52 |
| Eastern Propane & Oil (MA) | 2003605 | 108 Newbury St, Peabody, MA USA 1960 | Propane | 483.79 | - | 241.89 |
| Eatel | 0000388612001 | 913 S. Burnside Avenue, Gonzales, LA USA 70737 | Telecom | 215.17 | - | 107.58 |
| El Paso Disposal | 5110116534 | 6511 Allegheny Dr, El Paso, TX USA 79925 | Solid Waste | 196.19 | - | 98.09 |
| El Paso Electric Company of TX | 2616820000 | 6590 Montana, Unit F, El Paso, TX USA 79925 | Electric Power | 114.64 | - | 57.32 |
| El Paso Electric Company of TX | 4304595796 | 10961 Gateway West Ste 220, El Paso, TX USA 79935 | Electric Power | 235.65 | - | 117.82 |
| El Paso Electric Company of TX | 6831310000 | 830 Pendale Rd, El Paso, TX USA 79907 | Electric Power | 469.62 | - | 234.81 |
| El Paso Electric Company of TX | 9901196830 | 9155 Dyer St, El Paso, TX USA 79924 | Electric Power | 110.96 | - | 55.48 |
| El Paso Water Utilities | 2101211300 | 6510 Convair Rd, El Paso, TX USA 79925 | Waste Water | 205.05 | - | 102.52 |
| El Paso Water Utilities | 2108790301 | 6590 Montana, Unit F, El Paso, TX USA 79925 | Waste Water | 87.23 | - | 43.61 |
| El Paso Water Utilities | 120-8030.303 | 9155 Dyer St, El Paso, TX USA 79924 | Waste Water | 100.07 | - | 50.03 |
| El Paso Water Utilities | 20-7359.300 | 830 Pendale Rd, El Paso, TX USA 79907 | Waste Water | 391.26 | - | 195.63 |
| El Paso Water Utilities | 20-7363.300 | 830 Pendale Rd, El Paso, TX USA 79907 | Water | 60.05 | - | 30.02 |
| Electric Power Board of Chattanooga (TVA) | 227-0020.000 | 1101 Airport Rd, Chattanooga, TN USA 37421 | Electric Power | 921.33 | - | 460.66 |
| Electric Power Board of Chattanooga (TVA) | 228-1466.001 | 5714 Lee Hwy, Chattanooga, TN USA 37421 | Electric Power | 385.54 | - | 192.77 |
| Elexicon Energy (FKA Whitby Hydro) | 202170005 | 1230 Dundas St, Whitby, ON Canada L1P 1Y5 | Electric Power | 128.48 | - | 64.24 |
| Emera Maine (fka Bangor Hydro) | 000000010071803 fka 00001815601093584 | 21 Utah Ave, Bangor, ME USA 4401 | Electric Power | 950.81 | - | 475.41 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Enbridge (ON) | 52164629720 | 1369 Dundas St E, Mississauga, ON Canada L4Y 2C7 | Natural Gas | 139.35 | - | 69.67 |
| Enbridge (ON) | 53570389556 | 398 Steeles Ave W, Thornhill, ON Canada L4J 6X3 | Natural Gas | 94.36 | - | 47.18 |
| Enbridge (ON) | 1.50162E+11 | 1245 Danforth Ave, Toronto, ON Canada M4J 1M8 | Natural Gas | 96.05 | - | 48.02 |
| Enbridge (ON) | 1.72166E+11 | 20 Silver Dart Dr, Mississauga, ON Canada L5P 1B1 | Natural Gas | 1,379.45 | - | 689.72 |
| Enbridge (ON) | 2.03556E+11 | 7545 Yonge St, Thornhill, ON Canada L3T 2C2 | Natural Gas | 113.87 | - | 56.94 |
| Enbridge (ON) | 9.10012E+11 | 8A-9 Kennedy Rd S, Brampton, ON Canada L6W 3E1 | Natural Gas | 128.20 | - | 64.10 |
| Enbridge (ON) | 9.10018E+11 | 1230 Dundas St, Whitby, ON Canada L1P 1Y5 | Natural Gas | 23.82 | - | 11.91 |
| Enbridge (ON) | 9.10027E+11 | 193 Parliament St, Toronto, ON Canada M5A 2Z4 | Natural Gas | 400.40 | - | 200.20 |
| Enbridge (ON) | 9.10029E+11 | 975 Clonsilla Ave, Peterborough, ON Canada K9J5Y2 | Natural Gas | 172.68 | - | 86.34 |
| Enbridge (ON) | 11 01 13 66152 2 | 2507 Eglinton Ave East, Scarborough, ON Canada M1K 2R1 | Natural Gas | 166.12 | - | 83.06 |
| Enbridge (ON) | 17 21 66 30500 4 | 20 Silver Ave, Toronto, ON Canada M6R 1X8 | Natural Gas | 481.11 | - | 240.55 |
| Enbridge (ON) | 91 00 15 10549 1 | 5300 Dixie Rd, Mississauga, ON Canada L4W 2A7 | Natural Gas | 379.61 | - | 189.80 |
| Energie NB Power | 55537131 | 9B-2398 Route 102, Lincoln, NB Canada E3B 7G1 | Electric Power | 189.68 | - | 94.84 |
| Energie NB Power | 5553712-2 | 1633 Champlain St, Dieppe, NB Canada E1A 7Z5 | Electric Power | 37.06 | - | 18.53 |
| Energie NB Power | 5553714-0 | 1633 Champlain St, Dieppe, NB Canada E1A 7Z5 | Electric Power | 60.28 | - | 30.14 |
| Energie NB Power | 5750583-0 | 1633 Champlain St, Dieppe, NB Canada E1A 7Z5 | Electric Power | 47.60 | - | 23.80 |
| Energir (fka Gaz Metropolitain) | 3882 1581 006 | 555 Rue Arthur-Fecteau, Dorval, QC Canada H4Y 1J7 | Natural Gas | 1,103.29 | - | 551.65 |
| Energir (fka Gaz Metropolitain) | 3882 1593 001 | 555 Rue Arthur-Fecteau, Dorval, QC Canada H4Y 1J7 | Natural Gas | 1,276.47 | - | 638.24 |
| Energy United | 2343836 | 18510 Statesville Rd, Cornelius, NC USA 28031 | Electric Power | 90.42 | - | 45.21 |
| Energy United | 2640801 | 18709 Statesville Rd, Cornelius, NC USA 28031 | Electric Power | 180.84 | - | 90.42 |
| Energy United | 7006482 | 18709 Statesville Rd, Cornelius, NC USA 28031 | Propane | 181.35 | - | 90.68 |
| Enmax Power Corporation | 500022767 | 104520 25 St NE, Calgary, AB Canada T3N 0A1 | Electric Power | 1,225.22 | - | 612.61 |
| Enmax Power Corporation | 501338729 | 104520 25 St NE, Calgary, AB Canada T3N 0A1 | Electric Power | 159.82 | - | 79.91 |
| Enmax Power Corporation | 502201876 | 114 5th Ave Se, Calgary, AB Canada T2G0E2 | Electric Power | 250.07 | - | 125.03 |
| Enmax Power Corporation | 500013704( Site ID: 0020006532646) | 10330 25th St NE, Calgary, AB Canada T3N 0A1 | Electric Power | 6,565.98 | - | 3,282.99 |
| Enmax Power Corporation | 500013732(Site Id: 0020005295896) | 3318 32nd St NE, Calgary, AB Canada T1Y 6B9 | Electric Power | 172.77 | - | 86.39 |
| Enmax Power Corporation | 500208769 (0020001791746) | 4101 Macleod Trail SW, Calgary, AB Canada T2G 2R6 | Electric Power | 337.44 | - | 168.72 |
| Enstar Natural Gas Company | 5182500000 (fka 62599-68296) | 4555 International Airport Rd, Anchorage, AK USA 99502 | Natural Gas | 295.77 | - | 147.88 |
| Entergy (Mississippi) | 17922048 | S Hangar Dr, Pearl, MS USA 39208 | Electric Power | 1,006.43 | - | 503.22 |
| Entergy (Mississippi) | 107337859 | 4157 Robinson St Ste A, Jackson, MS USA 39209 | Electric Power | 205.46 | - | 102.73 |
| Entergy (Mississippi) | 120300264 | 836 Goodman Rd, Southaven, MS USA 38671 | Electric Power | 267.52 | - | 133.76 |
| Entergy (Mississippi) | 147471577 | 2657 Lakeland Dr, Flowood, MS USA 39232 | Electric Power | 333.82 | - | 166.91 |
| Entergy Arkansas Inc. | 119275378 | 2610 E Roosevelt Rd, Little Rock, AR USA 72206 | Electric Power | 929.78 | - | 464.89 |
| Entergy Gulf States Louisiana Inc. | 34625483 | 9291 General Chennault Dr, Baton Rouge, LA USA 70807 | Electric Power | 770.24 | - | 385.12 |
| Entergy Gulf States Louisiana Inc. | 50128776 | 6868 Florida Blvd, Baton Rouge, LA USA 70806 | Electric Power | 320.95 | - | 160.48 |
| Entergy Gulf States Louisiana Inc. | 106666662 | 2626 S Range Ave Ste 100, Denham Springs, LA USA 70726 | Electric Power | 243.48 | - | 121.74 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Entergy Gulf States Louisiana Inc. | 112142880 | 130 W Prien Lake Rd, Lake Charles, LA USA 70601 | Electric Power | 327.11 | - | 163.55 |
| Entergy Gulf States Louisiana Inc. | 115324923 | 902 Main St, Baker, LA USA 70714 | Electric Power | 94.23 | - | 47.11 |
| Entergy Gulf States Louisiana Inc. | 118200237 | 13386 Airline Hwy, Gonzales, LA USA 70737 | Electric Power | 279.73 | - | 139.87 |
| Entergy Gulf States Texas Inc. | 3933789 | 777 I-45 South, Conroe, TX USA 77301 | Electric Power | 101.00 | - | 50.50 |
| Entergy Gulf States Texas Inc. | 158902692 | 3390 Harrison St, Beaumont, TX USA 77706 | Electric Power | 177.52 | - | 88.76 |
| Entergy Gulf States Texas Inc. | 167957653 | 3832 W DAVIS ST, CONROE, TX USA 77304 | Electric Power | 74.46 | - | 37.23 |
| Entergy Gulf States Texas Inc. | 139999262 (fka 2266621) | 777 I-45 South, Conroe, TX USA 77301 | Electric Power | 335.63 | - | 167.81 |
| Entergy Louisiana Inc. | 74783515 | 4531 Veterans Memorial Blvd, Metairie, LA USA 70006 | Electric Power | 338.55 | - | 169.28 |
| Entergy Louisiana Inc. | 83363374 | 1950 Manhattan Blvd, Harvey, LA USA 70058 | Electric Power | 228.21 | - | 114.10 |
| Entergy Louisiana Inc. | 99239915 | 100 Rental Blvd, Kenner, LA USA 70062 | Electric Power | 2,059.76 | - | 1,029.88 |
| Entergy Louisiana Inc. | 99689697 | 900 Airline Hwy, Kenner, LA USA 70062 | Electric Power | 3,742.49 | - | 1,871.25 |
| Entergy Louisiana Inc. | 115391120 | 4531 Veterans Memorial Blvd, Metairie, LA USA 70006 | Electric Power | 184.29 | - | 92.15 |
| Entergy Louisiana Inc. | 120818299 | 1109 C M Fargan Dr, Hammond, LA USA 70403 | Electric Power | 258.86 | - | 129.43 |
| Entergy Louisiana Inc. | 151792884 | 1901 Westbank Expy, Harvey, LA USA 70058 | Electric Power | 1,125.45 | - | 562.72 |
| Entergy New Orleans Inc. | 11507118 | 901 Convention Ctr Blvd, New Orleans, LA USA 70130 | Electric Power | 274.04 | - | 137.02 |
| EPCOR Distribution Inc. | 12370110 (Site ID: 0030111107626) | 17610 102 Ave, Edmonton, AB Canada T5S 1H5 | Electric Power | 315.59 | - | 157.80 |
| EPCOR Distribution Inc. | 18412254( Site ID 0030111290113) | 8624 53rd Ave NW, Edmonton, AB Canada T6E 5G2 | Electric Power | 364.57 | - | 182.28 |
| Erie County Water Authority | 24145301-2 | 4195 Genesee St, Buffalo, NY USA 14225 | Water | 12.35 | - | 6.17 |
| Erie County Water Authority | 70555201-3 | 4193 Genesee St, Cheektowaga (Buffalo), NY USA 14225 | Water | 364.49 | - | 182.24 |
| Eugene Water & Electric Board | 329222-6556 | 655 W 7th Ave, Eugene, OR USA 97402 | Electric Power | 6.63 | - | 3.31 |
| Evansville IN Waterworks Dept | 68121495-195603 | 6801 Bussing Dr, Evansville, IN USA 47740 | Waste Water | 305.52 | - | 152.76 |
| Evansville IN Waterworks Dept | 90700723119526 (fka 907-00723) | 6530 Interchange, Evansville, IN USA 47715 | Waste Water | 20.63 | - | 10.31 |
| Evansville Water and Sewer Utility | 90000649-119526 | 1396 N GREEN RIVER RD, EVANSVILLE, IN USA 47715 | Water | 17.32 | - | 8.66 |
| Everett Utilities | 10835 | 2920 Rucker Ave, Everett, WA USA 98201 | Solid Waste | 100.69 | - | 50.35 |
| Evergy (fka Kansas City Power & Light of KS) | 4110575826 | 1904 E Santa Fe Dr, Olathe, KS USA 66062 | Electric Power | 142.74 | - | 71.37 |
| Evergy (fka Kansas City Power & Light of KS) | 3307-29-0598 | 7271 W 105th, Overland Park, KS USA 66210 | Electric Power | 677.82 | - | 338.91 |
| Evergy (fka Kansas City Power & Light of KS) | 3639-11-7500 | 8130 Metcalf Ave, Overland Park, KS USA 66204 | Electric Power | 24.43 | - | 12.21 |
| Evergy (fka Kansas City Power & Light of KS) | 8347-07-9363 | 6001 Niemann Rd, Shawnee, KS USA 66203 | Electric Power | 242.81 | - | 121.41 |
| Evergy (fka Kansas City Power & Light of KS) | 8832-48-7992 | 8130 Metcalf Ave, Overland Park, KS USA 66204 | Electric Power | 97.15 | - | 48.58 |
| Evergy (fka Kansas City Power & Light of KS) | 9231-01-7695 | 8130 Metcalf Ave, Overland Park, KS USA 66204 | Electric Power | 265.64 | - | 132.82 |
| Evergy (fka Kansas City Power & Light of MO (KCPL)) | 2829-68-3019 | 7321 N Oak Trafficway, Kansas City (Gladstone), MO USA 64118 | Electric Power | 191.99 | - | 95.99 |
| Evergy (fka Westar Energy) | 2197994926 | 535 W Douglas Ave Ste 100, Wichita, KS USA 67213 | Electric Power | 285.77 | - | 142.89 |
| Evergy (fka Westar Energy) | 3795425627 | 848 Grant Ave, Junction City, KS USA 66441 | Electric Power | 201.56 | - | 100.78 |
| Evergy (fka Westar Energy) | 4796185641 | 550 N Webb Rd, Wichita, KS USA 67206 | Electric Power | 151.40 | - | 75.70 |
| Evergy (fka Westar Energy) | 5158267947 | 3230 Arnold Dr, Salina, KS USA 67401 | Electric Power | 27.98 | - | 13.99 |
| Evergy (fka Westar Energy) | 9390084722 | 1728 S Airport Rd, Manhattan, KS USA 66503 | Electric Power | 215.92 | - | 107.96 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| EverSource (Connecticut Light & Power) | 51070187000 | 112 Main St., Norwalk, CT USA 6851 | Electric Power | 573.35 | - | 286.68 |
| EverSource (Connecticut Light & Power) | 51157824087 | 580 Spring St, Windsor Locks, CT USA 6096 | Electric Power | 154.51 | - | 77.26 |
| EverSource (Connecticut Light & Power) | 51337293070 | 720 Wolcott St, Waterbury, CT USA 6705 | Electric Power | 7.60 | - | 3.80 |
| EverSource (Connecticut Light & Power) | 51347742025 | 290 Broad St, Manchester, CT USA 6040 | Electric Power | 174.08 | - | 87.04 |
| EverSource (Connecticut Light & Power) | 51405587015 | 756 Lakewood Road, Waterbury, CT USA 6704 | Electric Power | 264.29 | - | 132.15 |
| EverSource (Connecticut Light & Power) | 51456424019 | 59 King Spring Rd, Windsor Locks, CT USA 6096 | Electric Power | 63.93 | - | 31.97 |
| EverSource (Connecticut Light & Power) | 51718346018 | 170 Weston St, Hartford, CT USA 6120 | Electric Power | 654.91 | - | 327.46 |
| EverSource (Connecticut Light & Power) | 51722924032 | 580 Spring St, Windsor Locks, CT USA 6096 | Electric Power | 712.29 | - | 356.14 |
| EverSource (Connecticut Light & Power) | 51829124023 | 2 Schoephoester Rd, Windsor Locks, CT USA 6096 | Electric Power | 2,598.35 | - | 1,299.17 |
| EverSource (Connecticut Light & Power) | 51870543089 | 1 Tooley Ln, Danbury, CT USA 6810 | Electric Power | 266.43 | - | 133.21 |
| EverSource (Connecticut Light & Power) | 51911755072 | 932 East Main St, Torrington, CT USA 6790 | Electric Power | 128.38 | - | 64.19 |
| EverSource (Connecticut Light & Power) | 5126 136 8013 | 1003 New Britain Ave, West Hartford, CT USA 6110 | Electric Power | 141.96 | - | 70.98 |
| EverSource (NSTAR - Boston Edison) | 26082221024 | 62 Eliot St, Boston, MA USA 2116 | Electric Power | 1,175.60 | - | 587.80 |
| EverSource (NSTAR - Boston Edison) | 30102040018 | 450 Mcclellan Hwy, East Boston, MA USA 2128 | Electric Power | 0.96 | - | 0.48 |
| EverSource (NSTAR - Boston Edison) | 2027 285 1005 | 290 Bridge St, Rt 109, Dedham, MA USA 2026 | Electric Power | 137.29 | - | 68.64 |
| EverSource (NSTAR - Boston Edison) | 2059 981 1039 | 197 Worcester St, Natick, MA USA 1760 | Electric Power | 136.16 | - | 68.08 |
| EverSource (NSTAR - Boston Edison) | 2182 880 1015 | 646 Somerville Ave, Somerville, MA USA 2143 | Electric Power | 213.53 | - | 106.76 |
| EverSource (NSTAR - Boston Edison) | 2618 423 1004 | 911 Main St, Woburn, MA USA 1801 | Electric Power | 340.62 | - | 170.31 |
| EverSource (NSTAR - Boston Edison) | 2633 535 1008 | 450 Mcclellan Hwy, East Boston, MA USA 2128 | Electric Power | 4,505.24 | - | 2,252.62 |
| EverSource (NSTAR - Boston Edison) | 2823 905 0017 | 30 Park Plaza, Boston, MA USA 2116 | Electric Power | 960.61 | - | 480.31 |
| EverSource (NSTAR - Cambridge Electric Light Company) | 1159 904 0075 | 24 Eliot St, Cambridge, MA USA 2138 | Electric Power | 308.78 | - | 154.39 |
| EverSource (NSTAR - Commonwealth Electric) | 1306 982 0093 | 3088 Cranberry Hwy, Wareham, MA USA 2571 | Electric Power | 335.29 | - | 167.65 |
| EverSource (NSTAR - Commonwealth Electric) | 1439 289 0019 | 523 Barnstable Rd, Hyannis, MA USA 2601 | Electric Power | 172.03 | - | 86.01 |
| EverSource (NSTAR - Commonwealth Electric) | 1453 220 0046 | 223 Stevens St, Hyannis, MA USA 2601 | Electric Power | 303.02 | - | 151.51 |
| EverSource (NSTAR - Commonwealth Electric) | 1525 842 0023 | 29 Union St, Vineyard Haven, MA USA 2568 | Electric Power | 40.18 | - | 20.09 |
| EverSource (NSTAR - Commonwealth Electric) | 2712 123 0034 | 125 - 127 Faunce Corner Rd, North Dartmouth, MA USA 2747 | Electric Power | 356.63 | - | 178.32 |
| EverSource (NSTAR - Commonwealth Electric) | 2866 069 0042 | 113 Sandwich St, Plymouth, MA USA 2360 | Electric Power | 104.11 | - | 52.06 |
| EverSource (NSTAR Gas Company) | 1138 423 0097 | 410 Maple St, Marlborough, MA USA 1752 | Natural Gas | 68.23 | - | 34.11 |
| EverSource (NSTAR Gas Company) | 2730 469 0012 | 125 - 127 Faunce Corner Rd, North Dartmouth, MA USA 2747 | Natural Gas | 155.81 | - | 77.91 |
| EverSource (NSTAR Gas Company) | 2866 070 0080 | 113 Sandwich St, Plymouth, MA USA 2360 | Natural Gas | 61.64 | - | 30.82 |
| EverSource (Western Massachusetts Electric) | 30231420016 | 450 Mcclellan Hwy, East Boston, MA USA 2128 | Electric Power | 19.29 | - | 9.65 |
| EverSource (Western Massachusetts Electric) | 54062894092 | 1238 Riverdale St Rte 5, West Springfield, MA USA 1089 | Electric Power | 295.61 | - | 147.80 |
| EverSource (Western Massachusetts Electric) | 54267402055 | 811 Dalton Ave, Pittsfield, MA USA 1201 | Electric Power | 151.74 | - | 75.87 |
| EverSource (Western Massachusetts Electric) | 54439036047 | 827 Boston Rd, Springfield, MA USA 1119 | Electric Power | 389.79 | - | 194.90 |
| EverSource (Western Massachusetts Electric) | 54461391062 | 811 Dalton Ave, Pittsfield, MA USA 1201 | Electric Power | 241.80 | - | 120.90 |
| EverSource (Yankee Gas Services Company) | 57056655004 | 932 East Main St, Torrington, CT USA 6790 | Natural Gas | 70.29 | - | 35.15 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| EverSource (Yankee Gas Services Company) | 57161166038 | 1211 S Broad St, Wallingford, CT USA 6492 | Natural Gas | 143.14 | - | 71.57 |
| EverSource (Yankee Gas Services Company) | 57280060070 | 59 King Spring Rd, Windsor Locks, CT USA 6096 | Natural Gas | 152.27 | - | 76.14 |
| EverSource (Yankee Gas Services Company) | 57678277021 | 756 Lakewood Road, Waterbury, CT USA 6704 | Natural Gas | 251.45 | - | 125.72 |
| EverSource (Yankee Gas Services Company) | 57679360099 | 1 Tooley Ln, Danbury, CT USA 6810 | Natural Gas | 282.26 | - | 141.13 |
| EverSource (Yankee Gas Services Company) | 57822320073 | 720 Wolcott St, Waterbury, CT USA 6705 | Natural Gas | 13.57 | - | 6.79 |
| EverSource (Yankee Gas Services Company) | 57829487032 | 112 Main St., Norwalk, CT USA 6851 | Natural Gas | 292.79 | - | 146.39 |
| EverSource (Yankee Gas Services Company) | 57830180014 | 2 Schoephoester Rd, Windsor Locks, CT USA 6096 | Natural Gas | 1,036.25 | - | 518.13 |
| EverSource (Yankee Gas Services Company) | 57894770031 | 344 Bridgeport Ave, Shelton, CT USA 6484 | Natural Gas | 172.37 | - | 86.18 |
| EverSource (Yankee Gas Services Company) | 57978570091 | 580 Spring St, Windsor Locks, CT USA 6096 | Natural Gas | 984.84 | - | 492.42 |
| Eversource Energy of NH (fka Public Service of New Hampshire) | 56393931019 | 9 Tailwind Dr, Londonderry, NH USA 3053 | Electric Power | 904.29 | - | 452.14 |
| Eversource Energy of NH (fka Public Service of New Hampshire) | 56569331010 | 428 South Willow, Manchester, NH USA 3103 | Electric Power | 186.67 | - | 93.34 |
| Eversource Energy of NH (fka Public Service of New Hampshire) | 56822990024 | 333 Amherst, Nashua, NH USA 3063 | Electric Power | 125.96 | - | 62.98 |
| Eversource Energy of NH (fka Public Service of New Hampshire) | 56930968078 | 224 Route 108, Somersworth, NH USA 3878 | Electric Power | 106.36 | - | 53.18 |
| Exelon (Commonwealth Edison) | 77057008 | 7549 Walton St, Rockford, IL USA 61108 | Electric Power | 226.29 | - | 113.14 |
| Exelon (Commonwealth Edison) | 145157062 | 226 N Bolingbrook Dr., Bolingbrook, IL USA 60440 | Electric Power | 192.60 | - | 96.30 |
| Exelon (Commonwealth Edison) | 228164010 | 5252 S Kolmar Ave, Chicago, IL USA 60632 | Electric Power | 1,473.32 | - | 736.66 |
| Exelon (Commonwealth Edison) | 306218011 | 2170 Mannheim Rd, Des Plaines, IL USA 60018 | Electric Power | 6,879.33 | - | 3,439.66 |
| Exelon (Commonwealth Edison) | 517121050 | 9442 W 191st St, Mokena, IL USA 60448 | Electric Power | 214.87 | - | 107.44 |
| Exelon (Commonwealth Edison) | 549451032 | 5050 N Lincoln Ave, Chicago, IL USA 60625 | Electric Power | 254.85 | - | 127.42 |
| Exelon (Commonwealth Edison) | 607068048 | 6348 W 95th St, Oak Lawn, IL USA 60453 | Electric Power | 167.00 | - | 83.50 |
| Exelon (Commonwealth Edison) | 947223083 | 555 S Main St, Bourbonnais, IL USA 60914 | Electric Power | 266.90 | - | 133.45 |
| Exelon (Commonwealth Edison) | 1191126030 | 1021 E Ogden Ave, Naperville, IL USA 60563 | Electric Power | 39.00 | - | 19.50 |
| Exelon (Commonwealth Edison) | 1257080088 | 2561 Ogden Ave, Downers Grove, IL USA 60515 | Electric Power | 137.03 | - | 68.51 |
| Exelon (Commonwealth Edison) | 1277039078 | 11914 S Route 59, Plainfield, IL USA 60585 | Electric Power | 158.09 | - | 79.05 |
| Exelon (Commonwealth Edison) | 1515740012 | 14166 S Cicero Ave, Crestwood, IL USA 60445 | Electric Power | 221.76 | - | 110.88 |
| Exelon (Commonwealth Edison) | 1526644001 | O'Hare Airport (AKA 10000 Bessie Coleman Dr), Chicago, IL USA 60666 | Electric Power | 9,883.36 | - | 4,941.68 |
| Exelon (Commonwealth Edison) | 1689279044 | 1440 South Milwaukee Ave, Libertyville, IL USA 60048 | Electric Power | 221.23 | - | 110.61 |
| Exelon (Commonwealth Edison) | 1730461034 | 40 N Skokie Valley Rd, Highland Park, IL USA 60035 | Electric Power | 243.79 | - | 121.90 |
| Exelon (Commonwealth Edison) | 1992075010 | 1833 Waukegan Rd, Glenview, IL USA 60025 | Electric Power | 155.19 | - | 77.59 |
| Exelon (Commonwealth Edison) | 2531076054 | 1901 Green Bay Rd, Evanston, IL USA 60201 | Electric Power | 331.86 | - | 165.93 |
| Exelon (Commonwealth Edison) | 2799158055 | 1350 E Chicago St, Elgin, IL USA 60120 | Electric Power | 155.32 | - | 77.66 |
| Exelon (Commonwealth Edison) | 3118469072 | 2020 Sycamore Rd, DeKalb, IL USA 60115 | Electric Power | 336.31 | - | 168.15 |
| Exelon (Commonwealth Edison) | 3144058027 | 685 W Golf Rd, Hoffman Estates, IL USA 60169 | Electric Power | 298.61 | - | 149.31 |
| Exelon (Commonwealth Edison) | 3427085106 | 856 North York Rd, Elmhurst, IL USA 60126 | Electric Power | 643.49 | - | 321.74 |
| Exelon (Commonwealth Edison) | 3513100012 | 254 W 162nd St, South Holland, IL USA 60473 | Electric Power | 176.01 | - | 88.01 |
| Exelon (Commonwealth Edison) | 3879557019 | 181 W Washington St, Chicago, IL USA 60602 | Electric Power | 375.80 | - | 187.90 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Exelon (Commonwealth Edison) | 4326497030 | 855 W Golf Rd, Schaumburg, IL USA 60194 | Electric Power | 731.41 | - | 365.70 |
| Exelon (Commonwealth Edison) | 4511040032 | 19 W 165 E Roosevelt Rd, Lombard, IL USA 60148 | Electric Power | 179.06 | - | 89.53 |
| Exelon (Commonwealth Edison) | 4803067016 | 1000 Bessie Coleman Dr, Chicago, IL USA 60666 | Electric Power | 1,791.04 | - | 895.52 |
| Exelon (Commonwealth Edison) | 4897628058 | 313 W Grand Ave, Bensenville, IL USA 60106 | Electric Power | 160.74 | - | 80.37 |
| Exelon (Commonwealth Edison) | 5157689047 | 4621 West Belmont Ave, Chicago, IL USA 60641 | Electric Power | 496.19 | - | 248.10 |
| Exelon (Commonwealth Edison) | 5330057054 | 3849 N Western Ave, Chicago, IL USA 60618 | Electric Power | 356.05 | - | 178.03 |
| Exelon (Commonwealth Edison) | 5462308028 | 628 West Madison Ave, Oak Park, IL USA 60302 | Electric Power | 105.40 | - | 52.70 |
| Exelon (Commonwealth Edison) | 5523037117 | 9100 Trinity Dr. Lot 9, Lake In The Hills, IL USA 60156 | Electric Power | 355.11 | - | 177.56 |
| Exelon (Commonwealth Edison) | 5570089061 | 2565 Ogden Ave, Downers Grove, IL USA 60515 | Electric Power | 291.34 | - | 145.67 |
| Exelon (Commonwealth Edison) | 5905043053 | 902 N Lake St., Aurora, IL USA 60506 | Electric Power | 109.14 | - | 54.57 |
| Exelon (Commonwealth Edison) | 5911204099 | 2828 N Clark St, Chicago, IL USA 60657 | Electric Power | 528.73 | - | 264.36 |
| Exelon (Commonwealth Edison) | 6772678025 | 910 E Ogden Ave, Naperville, IL USA 60563 | Electric Power | 166.17 | - | 83.08 |
| Exelon (Commonwealth Edison) | 8763120072 | 8430 S Cicero Ave, Burbank, IL USA 60459 | Electric Power | 345.96 | - | 172.98 |
| Exelon (Commonwealth Edison) | 9030762030 | 2151 W Jefferson St, Joliet, IL USA 60435 | Electric Power | 309.63 | - | 154.81 |
| Exelon (Commonwealth Edison) | 9356842057 | 35 E Plainfield Rd, Countryside, IL USA 60525 | Electric Power | 322.39 | - | 161.20 |
| Exelon (Commonwealth Edison) | 9706729016 | 9240 S Stony Island, Chicago, IL USA 60617 | Electric Power | 342.98 | - | 171.49 |
| Exelon (Commonwealth Edison) | 9853362034 | 12610 Western Ave, Blue Island, IL USA 60406 | Electric Power | 111.95 | - | 55.97 |
| Exelon (Commonwealth Edison) | 9853365026 | 12610 Western Ave, Blue Island, IL USA 60406 | Electric Power | 623.25 | - | 311.63 |
| Exelon (Commonwealth Edison) | 1821168077 (fka 1821168068) | 3000 Lakeside Dr, Bannockburn, IL USA 60015 | Electric Power | 278.29 | - | 139.15 |
| Fairfax Water | 308895796 | 6570 Backlick Rd, Springfield, VA USA 22150 | Waste Water | 55.50 | - | 27.75 |
| Fairfax Water | 309021566 | 6590 Backlick Rd, Springfield, VA USA 22150 | Water | 25.05 | - | 12.53 |
| Fairfield Municipal Utilities | 352603 | 1935 N Texas St, Fairfield, CA USA 94533 | Waste Water | 82.41 | - | 41.21 |
| Fayetteville PWC (NC) | 2244834314 | 5304 Raeford Rd, Fayetteville, NC USA 28304 | Electric Power | 298.93 | - | 149.46 |
| Fayetteville PWC (NC) | 3909200000 (FKA 1816900012) | 101 Airport Rd, Fayetteville, NC USA 28306 | Waste Water | 566.37 | - | 283.19 |
| Fibernetics | 5323 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 116.42 | - | 58.21 |
| Fibernetics | 5406 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 112.06 | - | 56.03 |
| Fibernetics | 5405 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 112.93 | - | 56.47 |
| Fibernetics | 5263 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.13 | - | 55.07 |
| Fibernetics | 5261 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.82 | - | 55.41 |
| Fibernetics | 5668 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 38.99 | - | 19.50 |
| Fibernetics | 5299 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.13 | - | 55.07 |
| Fibernetics | 5262 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.61 | - | 55.30 |
| Fibernetics | 5345 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.73 | - | 55.37 |
| Fibernetics | 5297 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 111.41 | - | 55.71 |
| Fibernetics | 5298 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.13 | - | 55.07 |
| Fibernetics | 5665 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 39.83 | - | 19.92 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Fibernetics | 5666 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 42.22 | - | 21.11 |
| Fibernetics | 5658 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 62.17 | - | 31.08 |
| Fibernetics | 5659 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 41.97 | - | 20.98 |
| Fibernetics | 5356 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 48.46 | - | 24.23 |
| Fibernetics | 5358 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 94.47 | - | 47.23 |
| Fibernetics | 5167 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 39.34 | - | 19.67 |
| Fibernetics | 5357 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 39.34 | - | 19.67 |
| Fibernetics | 5320 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.78 | - | 55.39 |
| Fireserve LLC | Fireserve LLC | 900 Main St., Suite B, Klamath Falls, OR USA 97601 | Telecom | 40.00 | - | 20.00 |
| Fisher-Churchill Company | 101378 | 290 Bridge St, Rt 109, Dedham, MA USA 2026 | Number 2 Fuel Oil | 306.32 | - | 153.16 |
| Five Star Carting Inc | 2225400 | 339 South End Ave, New York, NY USA 10280 | Solid Waste | 97.99 | - | 49.00 |
| Florida Governmental Utility Authority | 60000002072 | 10620 Devco Dr., Port Richey, FL USA 34668 | Waste Water | 51.14 | - | 25.57 |
| Florida Keys Aqueduct Authority | 5.21593E+11 | 3495 S Roosevelt Blvd, Key West, FL USA 33040 | Waste Water | 880.60 | - | 440.30 |
| Florida Keys Aqueduct Authority | 587971-018659 | 3465 S Roosevelt Blvd, Key West, FL USA 33040 | Waste Water | 35.88 | - | 17.94 |
| Florida Power & Light | 293081501 | 5531 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 15.95 | - | 7.98 |
| Florida Power & Light | 453337255 | 3670 NW South River Dr, Miami, FL USA 33142 | Electric Power | 3,160.23 | - | 1,580.11 |
| Florida Power & Light | 554581520 | 1557 N Nova Rd, Holly Hill, FL USA 32117 | Electric Power | 37.96 | - | 18.98 |
| Florida Power & Light | 775212483 | 5570 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 11.05 | - | 5.53 |
| Florida Power & Light | 971921218 | 600 Terminal Dr, Fort Lauderdale, FL USA 33315 | Electric Power | 1,867.60 | - | 933.80 |
| Florida Power & Light | 1186860381 | 16211 Nw 57Th Ave, Miami Gardens, FL USA 33014 | Electric Power | 340.54 | - | 170.27 |
| Florida Power & Light | 1568681504 | 5591 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 22.55 | - | 11.28 |
| Florida Power & Light | 1571601184 | 1 Air Terminal Pkwy, Melbourne, FL USA 32901 | Electric Power | 661.90 | - | 330.95 |
| Florida Power & Light | 1988928378 | 18400 NW 2nd Ave, Miami, FL USA 33169 | Electric Power | 242.59 | - | 121.30 |
| Florida Power & Light | 3069165094 | 6799 N Atlantic Ave, Cape Canaveral, FL USA 32920 | Electric Power | 392.64 | - | 196.32 |
| Florida Power & Light | 3297123014 | 600 Terminal Dr, Fort Lauderdale, FL USA 33315 | Electric Power | 852.88 | - | 426.44 |
| Florida Power & Light | 3972745206 | 2400 Miami Rd, Fort Lauderdale, FL USA 33316 | Electric Power | 937.07 | - | 468.54 |
| Florida Power & Light | 4153591500 | 5591 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 17.10 | - | 8.55 |
| Florida Power & Light | 4272132541 | 5540 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 15.44 | - | 7.72 |
| Florida Power & Light | 4503473318 | 1950 NE 7th Ave, Dania, FL USA 33004 | Electric Power | 10.28 | - | 5.14 |
| Florida Power & Light | 4522410416 | 2600 James L Turnage Blvd, West Palm Beach, FL USA 33406 | Electric Power | 4,170.67 | - | 2,085.33 |
| Florida Power & Light | 4662645375 | 1256 5th St, West Palm Beach, FL USA 33409 | Electric Power | 68.24 | - | 34.12 |
| Florida Power & Light | 5584114051 | 2301 NW 37th Ave, Miami, FL USA 33142 | Electric Power | 756.80 | - | 378.40 |
| Florida Power & Light | 5614455284 | 20350 Summerlin Rd #3131 B, Ft Myers, FL USA 33908 | Electric Power | 148.80 | - | 74.40 |
| Florida Power & Light | 6235091508 | 5591 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 16.76 | - | 8.38 |
| Florida Power & Light | 6294849473 | 2233 Pembroke Rd, Hollywood, FL USA 33020 | Electric Power | 51.37 | - | 25.69 |
| Florida Power & Light | 6651467398 | 803 Us Hwy 41 Bypass, Venice, FL USA 34285 | Electric Power | 375.90 | - | 187.95 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Florida Power & Light | 6982878511 | 3670 NW South River Dr, Miami, FL USA 33142 | Electric Power | 104.55 | - | 52.27 |
| Florida Power & Light | 6984139425 | 16050 Chamberlin Pkwy, Fort Myers, FL USA 33913 | Electric Power | 507.38 | - | 253.69 |
| Florida Power & Light | 6985137451 | 16000 Chamberlin Pkwy, Fort Myers, FL USA 33913 | Electric Power | 879.35 | - | 439.68 |
| Florida Power & Light | 7261233162 | 5590 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 7.19 | - | 3.59 |
| Florida Power & Light | 7278117531 | 5541 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 12.60 | - | 6.30 |
| Florida Power & Light | 7449612295 | 1950 NE 7th Ave, Dania, FL USA 33004 | Electric Power | 2,020.82 | - | 1,010.41 |
| Florida Power & Light | 7604431184 | 9904 Southern Blvd, Royal Palm Beach, FL USA 33411 | Electric Power | 122.35 | - | 61.18 |
| Florida Power & Light | 7671593395 | 5530 Spectra Circle, Ft Myers, FL USA 33908 | Electric Power | 10.02 | - | 5.01 |
| Florida Power & Light | 7749151598 | 5600 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 10.05 | - | 5.02 |
| Florida Power & Light | 7836692154 | 2150 NE 7th Ave, Dania, FL USA 33004 | Electric Power | 1,976.69 | - | 988.35 |
| Florida Power & Light | 7918678132 | 1000 S Federal Hwy, Pompano Beach, FL USA 33062 | Electric Power | 687.90 | - | 343.95 |
| Florida Power & Light | 7953359119 | 5590 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 9.50 | - | 4.75 |
| Florida Power & Light | 8085931080 | 5541 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 6.96 | - | 3.48 |
| Florida Power & Light | 8599499384 | 5591 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 23.88 | - | 11.94 |
| Florida Power & Light | 8798628247 | 3801 Collins Ave, Miami Beach, FL USA 33140 | Electric Power | 10.28 | - | 5.14 |
| Florida Power & Light | 9030915194 | 1030 S Federal Hwy, Pompano Beach, FL USA 33062 | Electric Power | 102.63 | - | 51.31 |
| Florida Power & Light | 9325214550 | 2422 University Dr, Coral Springs, FL USA 33065 | Electric Power | 252.30 | - | 126.15 |
| Florida Power & Light | 9351583399 | 5600 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 26.37 | - | 13.19 |
| Florida Power & Light | 9567842324 | 225 Innovation Way, Daytona Beach, FL USA 32114 | Electric Power | 606.14 | - | 303.07 |
| Florida Power & Light | 9662352351 | 2751 NW 39th Ave, Miami, FL USA 33126 | Electric Power | 595.59 | - | 297.79 |
| Florida Power & Light | 00066-05349 | 15809 Pines Blvd, Pembroke Pines, FL USA 33027 | Electric Power | 299.55 | - | 149.77 |
| Florida Power & Light | 08320-89163 | 3109 Tamiami Trail #4, Port Charlotte, FL USA 33952 | Electric Power | 235.40 | - | 117.70 |
| Florida Power & Light | 08847-66031 | 7401 SW 40th St, Miami, FL USA 33155 | Electric Power | 478.02 | - | 239.01 |
| Florida Power & Light | 12041-46797 | 1121 Rental Car Rd, Sarasota, FL USA 34243 | Electric Power | 942.96 | - | 471.48 |
| Florida Power & Light | 13510-24326 | 16040 Chamberlin Pkwy, Fort Myers, FL USA 33913 | Electric Power | 11.37 | - | 5.69 |
| Florida Power & Light | 16210-93531 | 8963 Astronaut Blvd, Cape Canaveral, FL USA 32920 | Electric Power | 256.09 | - | 128.05 |
| Florida Power & Light | 16303-11288 | 600 N State Rd 7, Plantation, FL USA 33311 | Electric Power | 1,479.02 | - | 739.51 |
| Florida Power & Light | 19074-89379 | 2654 US 1 South, St Augustine, FL USA 32086 | Electric Power | 67.63 | - | 33.81 |
| Florida Power & Light | 23962-36495 | 4350 Fowler St, Fort Myers, FL USA 33901 | Electric Power | 188.04 | - | 94.02 |
| Florida Power & Light | 27867-06305 | 1752 Rinehart Rd, Sanford, FL USA 32771 | Electric Power | 258.50 | - | 129.25 |
| Florida Power & Light | 30151-13370 | 181 NW 13th St, Boca Raton, FL USA 33432 | Electric Power | 200.89 | - | 100.44 |
| Florida Power & Light | 32720-59118 | 5570 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 8.55 | - | 4.27 |
| Florida Power & Light | 34058-39121 | 5019 14 St West, Bradenton, FL USA 34205 | Electric Power | 255.87 | - | 127.94 |
| Florida Power & Light | 34742-23074 | 8501 Williams Rd, Estero, FL USA 34135 | Electric Power | 7,318.79 | - | 3,659.40 |
| Florida Power & Light | 34936-08347 | 2233 Pembroke Rd, Hollywood, FL USA 33020 | Electric Power | 143.65 | - | 71.83 |
| Florida Power & Light | 39538-96069 | 2494 W US Hwy 90, Lake City, FL USA 32055 | Electric Power | 113.71 | - | 56.86 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Florida Power & Light | 39926-66044 | 5601 NW 9th Ave, Fort Lauderdale, FL USA 33309 | Electric Power | 306.41 | - | 153.21 |
| Florida Power & Light | 43244-48283 | 13205 SW 137 Ave #106, Miami, FL USA 33186 | Electric Power | 132.44 | - | 66.22 |
| Florida Power & Light | 47625-45202 | 3000 S Dixie Hwy., West Palm Beach, FL USA 33401 | Electric Power | 170.85 | - | 85.42 |
| Florida Power & Light | 47985-49116 | 5570 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 8.98 | - | 4.49 |
| Florida Power & Light | 48146-02324 | 8001 Hertz Dr, Estero, FL USA 33928 | Electric Power | 968.92 | - | 484.46 |
| Florida Power & Light | 48476-26431 | 16901 S Dixie Hwy, Miami, FL USA 33157 | Electric Power | 398.35 | - | 199.17 |
| Florida Power & Light | 59313-05576 | 901 E Sunrise Blvd, Fort Lauderdale, FL USA 33304 | Electric Power | 473.96 | - | 236.98 |
| Florida Power & Light | 62139-45063 | 4971 SW 148th Ave, Davie, FL USA 33331 | Electric Power | 116.28 | - | 58.14 |
| Florida Power & Light | 65804-72063 | 3175 Belvedere Rd, West Palm Beach, FL USA 33406 | Electric Power | 105.56 | - | 52.78 |
| Florida Power & Light | 65855-52380 | 7930 NW 36 St Ste 2101, Miami, FL USA 33166 | Electric Power | 209.60 | - | 104.80 |
| Florida Power & Light | 68520-00071 | 600 SE 5th Ave, Delray Beach, FL USA 33483 | Electric Power | 818.71 | - | 409.36 |
| Florida Power & Light | 69513-65177 | 1619 Alton Rd, Miami Beach, FL USA 33139 | Electric Power | 47.66 | - | 23.83 |
| Florida Power & Light | 70460-98112 | 404 Citation Pt, Naples, FL USA 34104 | Electric Power | 1,366.91 | - | 683.46 |
| Florida Power & Light | 72071-93124 | 8501 Williams Rd, Estero, FL USA 34135 | Electric Power | 12,361.87 | - | 6,180.94 |
| Florida Power & Light | 72338-23017 | 229 SE 2nd St, Miami, FL USA 33131 | Electric Power | 412.76 | - | 206.38 |
| Florida Power & Light | 75456-36347 | 140 N Harbor City Blvd, Melbourne, FL USA 32935 | Electric Power | 376.95 | - | 188.48 |
| Florida Power & Light | 78094-21162 | 850 Seagate Dr, Naples, FL USA 34103 | Electric Power | 36.05 | - | 18.03 |
| Florida Power & Light | 80858-63473 | 1950 NE 7th Ave, Dania, FL USA 33004 | Electric Power | 26.42 | - | 13.21 |
| Florida Power & Light | 83578-06465 | 13500 Tamiami Trl N #4, Naples, FL USA 34110 | Electric Power | 117.02 | - | 58.51 |
| Florida Power & Light | 83688-68082 | 3801 Collins Ave, Miami Beach, FL USA 33140 | Electric Power | 90.52 | - | 45.26 |
| Florida Power & Light | 83898-29865 | 3175 Belvedere Rd, West Palm Beach, FL USA 33406 | Electric Power | 5,279.34 | - | 2,639.67 |
| Florida Power & Light | 84249-51484 | 1290 W 49 St, Hialeah, FL USA 33012 | Electric Power | 379.70 | - | 189.85 |
| Florida Power & Light | 8624196401 (fka 02121-87587) | 370 S Dixie Hwy, Coral Gables, FL USA 33133 | Electric Power | 218.90 | - | 109.45 |
| Florida Power & Light | 86572-79207 | 2080 NW Courtyard Cir, Port St Lucie, FL USA 34986 | Electric Power | 137.19 | - | 68.59 |
| Florida Power & Light | 89218-25538 | 5225 S Tamiami Trail, Sarasota, FL USA 34231 | Electric Power | 606.19 | - | 303.10 |
| Florida Power & Light | 89549-12195 | 600 Terminal Dr, Fort Lauderdale, FL USA 33315 | Electric Power | 3,087.19 | - | 1,543.59 |
| Florida Power & Light | 90862-86045 | 1616 S Federal Hwy, Stuart, FL USA 34994 | Electric Power | 239.20 | - | 119.60 |
| Florida Power & Light | 96387-32447 | 15200 S Tamiami Trail Suite 150, Fort Myers, FL USA 33908 | Electric Power | 193.07 | - | 96.53 |
| Florida Power & Light | 96450-39141 | 105 N Oregon St, Sanford, FL USA 32771 | Electric Power | 2,971.41 | - | 1,485.70 |
| Florida Power & Light | 96952-69184 | 850 Seagate Dr, Naples, FL USA 34103 | Electric Power | 343.13 | - | 171.57 |
| Florida Power & Light | 99879-37035 | 1025 N Nova Rd, Holly Hill, FL USA 32117 | Electric Power | 131.42 | - | 65.71 |
| Fortis Alberta | 20959292 (site id 0040001277511) | PO Box 9860, Edmonton, AB Canada T5J 2T2 | Electric Power | 2,191.09 | - | 1,095.54 |
| FortisBC (formerly Terasen Gas) | 803181 | 120-4911 Grant McConachie Way, Richmond, BC Canada V7B 1L8 | Natural Gas | 134.72 | - | 67.36 |
| FortisBC (formerly Terasen Gas) | 803186 | 4911 Grant McConachie, Richmond, BC Canada V7B 0A4 | Natural Gas | 244.61 | - | 122.30 |
| FortisBC (formerly Terasen Gas) | 803201 | 3846 McDonald Rd, Richmond, BC Canada V7B 1L8 | Natural Gas | 211.94 | - | 105.97 |
| FortisBC (formerly Terasen Gas) | 1017393 | 5540 Aerospace Dr Unit 1, Kelowna, BC Canada V1V 1S1 | Natural Gas | 132.54 | - | 66.27 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| FortisBC (formerly Terasen Gas) | 1128569 | 3-790 Marine Dr Sw, Vancouver, BC Canada V6P 5Y7 | Natural Gas | 108.17 | - | 54.08 |
| FortisBC (formerly Terasen Gas) | 1267281 | 3826 McDonald Rd S, Richmond, BC Canada V7B 1L8 | Natural Gas | 65.35 | - | 32.67 |
| FortisBC (formerly Terasen Gas) | 1548956 | 22826 Dewdney Trunk Rd, Maple Ridge, BC Canada V2X 7Y3 | Natural Gas | 80.96 | - | 40.48 |
| FortisBC (formerly Terasen Gas) | 1869722 | 33271 S Fraser Way, Abbotsford, BC Canada V2S 2B2 | Natural Gas | 83.44 | - | 41.72 |
| FortisBC (formerly Terasen Gas) | 1935632 | 13409 72nd Ave, Surrey, BC Canada V3W 2N7 | Natural Gas | 107.16 | - | 53.58 |
| FortisBC (formerly Terasen Gas) | 3833652 | 4272 Hanger Rd, Prince George, BC Canada V2N 4M6 | Natural Gas | 470.96 | - | 235.48 |
| Frankfort Plant Board | 49590 | 650 Versailles Rd, Frankfort, KY USA 40601 | Electric Power | 242.50 | - | 121.25 |
| Frankfort Plant Board | 121914 | 151 Flynn Avenue, Frankfort, KY USA 40601 | Telecom | 182.59 | - | 91.30 |
| Freeport Electric | 018-5672.000 | 235 W Sunrise Hwy, Freeport, NY USA 11520 | Electric Power | 190.85 | - | 95.42 |
| Frontier | 2030780909 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 618.88 | - | 309.44 |
| Frontier | 2101881612 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 3,050.23 | - | 1,525.11 |
| Frontier | 2391882830 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 1,252.93 | - | 626.47 |
| Frontier | 2391881696 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 2,182.24 | - | 1,091.12 |
| Frontier | 2604782013 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 433.12 | - | 216.56 |
| Frontier | 2091504172 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 25.02 | - | 12.51 |
| Frontier | 2091513941 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 13.94 | - | 6.97 |
| Frontier | 3047660846 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 11.18 | - | 5.59 |
| Frontier | 3231675977 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 85.98 | - | 42.99 |
| Frontier | 5417564416 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 383.30 | - | 191.65 |
| Frontier | 8136733200 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 866.73 | - | 433.37 |
| Frontier | 9724534712 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 11.30 | - | 5.65 |
| Frontier | 2101881008 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 5,862.38 | - | 2,931.19 |
| Frontier | 2031880215 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 2,739.18 | - | 1,369.59 |
| Frontier | 5853283700 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 288.06 | - | 144.03 |
| Frontier | 5852356879 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 189.56 | - | 94.78 |
| Frontier | 5855293761 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 70.49 | - | 35.24 |
| Frontier | 5853285703 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 30.14 | - | 15.07 |
| Frontier | 3040120188 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 393.40 | - | 196.70 |
| Frontier | 8434483191 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 430.68 | - | 215.34 |
| Frontier | 8439469647 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 354.62 | - | 177.31 |
| Frontier | 8434436342 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 101.79 | - | 50.90 |
| Frontier | 84344363430919125 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 95.53 | - | 47.77 |
| Frontier | 5624068877 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 106.60 | - | 53.30 |
| Frontier | 3102141131 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 106.75 | - | 53.37 |
| Frontier | 8602470210 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 256.63 | - | 128.32 |
| Frontier | 3096640928 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 74.30 | - | 37.15 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Frontier | 2241591487 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 6.03 | - | 3.01 |
| Frontier | 5159556375 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 57.94 | - | 28.97 |
| Frontier | 5135230578 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 161.80 | - | 80.90 |
| Frontier | 9128715066 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 180.35 | - | 90.18 |
| Frontier | 9128715067 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 230.49 | - | 115.25 |
| Frontier | 9128714851 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 83.34 | - | 41.67 |
| Frontier | 3521577092 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 79.03 | - | 39.52 |
| Frontier | 9315289992 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 202.30 | - | 101.15 |
| Frontier | 6263032756 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 148.66 | - | 74.33 |
| Frontier | 8432491285 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 89.49 | - | 44.74 |
| Frontier | 8435201752 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 188.95 | - | 94.48 |
| Frontier | 2034020667 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 232.99 | - | 116.50 |
| Frontier | 2039261814 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 127.79 | - | 63.90 |
| Frontier | 7403510553 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 68.72 | - | 34.36 |
| Frontier | 3042840949 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 66.45 | - | 33.22 |
| Frontier | 3042840906 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 56.73 | - | 28.36 |
| Frontier | 3042422371 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 171.34 | - | 85.67 |
| Frontier | 3042523849 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 120.18 | - | 60.09 |
| Frontier | 3042523841 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 54.32 | - | 27.16 |
| Frontier | 3043258647 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 84.27 | - | 42.14 |
| Frontier | 3043253388 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 79.25 | - | 39.62 |
| Frontier | 9529533102 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 245.19 | - | 122.59 |
| Frontier | 6617262605 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 92.48 | - | 46.24 |
| Frontier | 2091885068 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 180.01 | - | 90.01 |
| Frontier | 2091881720 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 1,008.68 | - | 504.34 |
| Frontier | 2091900661 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 178.89 | - | 89.45 |
| Frontier | 9512438782 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 275.73 | - | 137.86 |
| Frontier | 95169517491012985 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 177.28 | - | 88.64 |
| Frontier | 2131570633 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 87.47 | - | 43.73 |
| Frontier | 5301873754 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 94.04 | - | 47.02 |
| Frontier | 7755861866 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 51.46 | - | 25.73 |
| Frontier | 7074645750 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 130.57 | - | 65.28 |
| Frontier | 5039921865 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 50.04 | - | 25.02 |
| Frontier | 5098841825 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 97.07 | - | 48.54 |
| Frontier | 2061880881 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 865.91 | - | 432.96 |
| Frontier | 3608488603 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 12.61 | - | 6.31 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Frontier | 5302524466 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 476.61 | - | 238.30 |
| Frontier | 9166888306 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 216.67 | - | 108.34 |
| Frontier | 9167142605 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 125.73 | - | 62.87 |
| Frontier | 8139680451 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 290.27 | - | 145.14 |
| Frontier | 7273938913 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 155.97 | - | 77.99 |
| Frontier | 8136125690 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 176.04 | - | 88.02 |
| Frontier | 8636192447 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 74.88 | - | 37.44 |
| Frontier | 5128639406 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 85.39 | - | 42.69 |
| Frontier | 2100061396 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 108.26 | - | 54.13 |
| Frontier | 9725964814 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 192.20 | - | 96.10 |
| Frontier | 5853340551 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 24.04 | - | 12.02 |
| Frontier | 5853381190 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 154.58 | - | 77.29 |
| Frontier | 8606438904 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 112.06 | - | 56.03 |
| FTC | 00218517000 | 600 Pennsylvania Avenue, NW, Washington, DC USA 20580 | Telecom | 182.15 | - | 91.07 |
| Gainesville Regional Utilities | 2000-1570-6186 | 3620 N Main St, Gainesville, FL USA 32609 | Electric Power | 527.38 | - | 263.69 |
| Georgetown Municipal Water and Sewer Service | 4400172302 | 106 Magnolia Dr, Georgetown, KY USA 40324 | Waste Water | 38.24 | - | 19.12 |
| Georgia Building Authority | 3102 PHONE | 1 Martin Luther King Jr. Drive, Atlanta, GA USA 30334 | Telecom | 99.84 | - | 49.92 |
| Georgia Power | 270006089 | 8406 Abercorn St, Savannah, GA USA 31408 | Electric Power | 419.25 | - | 209.63 |
| Georgia Power | 2404732067 | 603 N Ashley St, Valdosta, GA USA 31601 | Electric Power | 661.97 | - | 330.98 |
| Georgia Power | 2525713019 | 1401 Broad St, Augusta, GA USA 30901 | Electric Power | 34.92 | - | 17.46 |
| Georgia Power | 3114858055 | 6470 Spalding Dr, Norcross, GA USA 30092 | Electric Power | 279.91 | - | 139.96 |
| Georgia Power | 3683889057 | 2400 Satellite Blvd, Duluth, GA USA 30096 | Electric Power | 334.54 | - | 167.27 |
| Georgia Power | 4380977019 | 500 Thorton Rd, Lithia Springs, GA USA 30122 | Electric Power | 34.38 | - | 17.19 |
| Georgia Power | 5343962037 | 7060 Jonesboro Rd, Morrow, GA USA 30260 | Electric Power | 290.66 | - | 145.33 |
| Georgia Power | 9519676011 | Cochran Field Rd, Macon, GA USA 31216 | Electric Power | 11.34 | - | 5.67 |
| Georgia Power | 03387-07029 | 270 Glynn St N, Fayetteville, GA USA 30214 | Electric Power | 216.47 | - | 108.24 |
| Georgia Power | 05236-58004 | 3062 Springdale Rd, Hapeville (Atlanta), GA USA 30354 | Electric Power | 4,481.89 | - | 2,240.94 |
| Georgia Power | 05669-55039 | 6851 Shannon Mall Pkwy, Union City, GA USA 30291 | Electric Power | 353.67 | - | 176.84 |
| Georgia Power | 05820-10062 | 1800 E Victory Dr Ste E, Savannah, GA USA 31404 | Electric Power | 218.51 | - | 109.25 |
| Georgia Power | 17939-22032 | 5064 Canton Rd, Marietta, GA USA 30066 | Electric Power | 372.38 | - | 186.19 |
| Georgia Power | 24632-91001 | 1640 Tobacco Rd, Augusta, GA USA 30906 | Electric Power | 1,317.14 | - | 658.57 |
| Georgia Power | 40539-20026 | 2143 Cobb Parkway, Kennesaw, GA USA 30152 | Electric Power | 316.26 | - | 158.13 |
| Georgia Power | 41035-70023 | 3313 Washington Rd, Augusta, GA USA 30907 | Electric Power | 327.64 | - | 163.82 |
| Georgia Power | 41498-46082 | 978 Highland Circle, Conyers, GA USA 30012 | Electric Power | 428.08 | - | 214.04 |
| Georgia Power | 42298-94020 | 202 Courtland St, Atlanta, GA USA 30303 | Electric Power | 125.58 | - | 62.79 |
| Georgia Power | 42508-94023 | 202 Courtland St, Atlanta, GA USA 30303 | Electric Power | 666.62 | - | 333.31 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Georgia Power | 44550-12016 | 22 Ida J Gadsen Dr, Savannah, GA USA 31408 | Electric Power | 2,072.41 | - | 1,036.21 |
| Georgia Power | 4957907072 (fka 4957907063) | 3230 Peachtree Rd NE, Atlanta, GA USA 30305 | Electric Power | 401.75 | - | 200.88 |
| Georgia Power | 62527-77072 | 632 Valley Brook Rd., Decatur, GA USA 30033 | Electric Power | 411.06 | - | 205.53 |
| Georgia Power | 66386-22041 | 1503 King Ave E, Kingsland, GA USA 31548 | Electric Power | 237.27 | - | 118.63 |
| Georgia Power | 70059-77067 | 561 Thornton Rd Ste K, Lithia Springs, GA USA 30122 | Electric Power | 287.65 | - | 143.82 |
| Georgia Power | 71857-08013 | 978 Highland Circle, Conyers, GA USA 30012 | Electric Power | 176.77 | - | 88.38 |
| Georgia Power | 73527-99035 | 11030 Alpharetta Hwy, Roswell, GA USA 30076 | Electric Power | 311.21 | - | 155.61 |
| Georgia Power | 77749-22027 | 320 Willow Bend Rd, Peachtree City, GA USA 30269 | Electric Power | 212.04 | - | 106.02 |
| Georgia Power | 78875-77083 | 313 S Main Street, Stateboro, GA USA 30458 | Electric Power | 92.46 | - | 46.23 |
| Georgia Power | 81538-55039 | 4125 Georgia Hwy 20 Suite B, Buford, GA USA 30518 | Electric Power | 295.38 | - | 147.69 |
| Georgia Power | 82425-62016 | 2419 Browns Bridge Rd, Gainesville, GA USA 30504 | Electric Power | 430.12 | - | 215.06 |
| Georgia Power | 92487-83010 | 4945 Peachtree Industrial Blvd), Chamblee, GA USA 30341 | Electric Power | 191.88 | - | 95.94 |
| Gerald R Ford International Airport Authority | 6162336000 | 5500 44th Street SE, Grand Rapids, MI USA 49512 | Telecom | 70.45 | - | 35.22 |
| Glendale Water and Power | 10246000-04 | 106 W Acacia Ave, Glendale, CA USA 91204 | Electric Power | 550.80 | - | 275.40 |
| Glenmore-Ellison Improvement District (BC) | 003 9901502 058 | 5540 Aerospace Dr Unit 1, Kelowna, BC Canada V1V 1S1 | Water | 48.01 | - | 24.00 |
| Gold Medal Disposal, Inc | 229473002 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Solid Waste | 126.83 | - | 63.41 |
| Gold Medal Disposal, Inc | 229473 (fka 229473001) | 7500 Holstein Ave, Philadelphia, PA USA 19153 | Solid Waste | 379.69 | - | 189.85 |
| Gold Medal Disposal, Inc | 8800ESSINGTONAVE | 8800 Essington Ave, Philadelphia, PA USA 19153 | Solid Waste | 152.35 | - | 76.18 |
| Golden State Water Co | 16484041500 | 14219 Western Ave, Gardena, CA USA 90249 | Waste Water | 56.85 | - | 28.42 |
| Golden State Water Co | 51658455657 | 8202 Eastern Ave, Bell Gardens, CA USA 90201 | Water | 26.40 | - | 13.20 |
| Golden State Water Co | 54292185284 | 11301 Firestone Blvd, Norwalk, CA USA 90650 | Water | 153.62 | - | 76.81 |
| Golden State Water Co | 63263865246 | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Water | 39.41 | - | 19.71 |
| Golden State Water Co | 68990762905 | 11301 Firestone Blvd, Norwalk, CA USA 90650 | Water | 62.81 | - | 31.41 |
| Golden State Water Co | 75260108115 | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Water | 28.57 | - | 14.29 |
| Golden Valley Electric Association | 40919 | 4520 Dale Rd, Fairbanks, AK USA 99709 | Electric Power | 501.52 | - | 250.76 |
| Granite | 01677468 | 100 Newport Avenue Extension, Quincy, MA USA 02171 | Telecom | 480,731.99 | - | 240,366.00 |
| Granite | 08880429 | 100 Newport Avenue Extension, Quincy, MA USA 02171 | Telecom | 986.19 | - | 493.09 |
| Greater Cincinnati Water Works | 2174710000 | 9820 Colerain, Cincinnati, OH USA 45251 | Water | 10.52 | - | 5.26 |
| Greater Cincinnati Water Works | 3173410000 (fka 528085-1205908) | 1610 E Kemper Rd, Cincinnati, OH USA 45246 | Waste Water | 308.57 | - | 154.28 |
| Greater Cincinnati Water Works | 8233710000 (fka 3230721235165) | 9278 Colerain Ave, Cincinnati, OH USA 45251 | Waste Water | 51.76 | - | 25.88 |
| Greater New Haven Water Pollution Control Authority | 0151521-00250507 | 1 George St, New Haven, CT USA 6510 | Waste Water | 90.46 | - | 45.23 |
| Greater Orlando Aviation | 00000288 | ONE JEFF FUQUA BOULEVARD, Orlando, FL USA 32827 | Telecom | 4,448.08 | - | 2,224.04 |
| Greater Orlando Aviation | 00000010 | ONE JEFF FUQUA BOULEVARD, Orlando, FL USA 32827 | Telecom | 4,117.08 | - | 2,058.54 |
| Greenville Spartanburg Airport | Greenville Spartanburg Airport HERTZa | 2000 GSP Dr Ste 1, Greer, SC USA 29651 | Telecom | 1,170.00 | - | 585.00 |
| Greenville Utilities Commission (NC) | 7618807 | 321 E Arlington Blvd, Greenville, NC USA 27858 | Electric Power | 176.59 | - | 88.29 |
| Greenville Water System (SC) | 701630 | 518 E North St, Greenville, SC USA 29601 | Solid Waste | 72.70 | - | 36.35 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Greenwood Commissioners of Public Works | 78526512 | 204 Montague Ave, Greenwood, SC USA 29646 | Electric Power | 144.14 | - | 72.07 |
| Greenwood Sanitation Department | 1090504 | 695 S State Road 135, Greenwood, IN USA 46142 | Waste Water | 41.02 | - | 20.51 |
| Greer Commission of Public Works (SC) | 106-2207-02 | 201G W Wade Hampton Blvd, Greer, SC USA 29650 | Electric Power | 249.36 | - | 124.68 |
| Greer Commission of Public Works (SC) | 153-2530-01 | 121 Industrial Park Rd, Greer, SC USA 29651 | Natural Gas | 319.07 | - | 159.53 |
| Groton Department of Utilities | 28112-01 | 320 Thomas Rd, Groton, CT USA 6340 | Water | 31.80 | - | 15.90 |
| Groton Department of Utilities | 31383-01 | 320 Thomas Rd, Groton, CT USA 6340 | Electric Power | 841.20 | - | 420.60 |
| GTT Americas LLC | 3024005 | 7900 Tysons One Place, Suite 1450, McLean, VA USA 22102 | Telecom | 480.58 | - | 240.29 |
| GTT Americas LLC | 2011153 | 7900 Tysons One Place, Suite 1450, McLean, VA USA 22102 | Telecom | 117.10 | - | 58.55 |
| Gulf Power | 04233-00136 | 44 Service Center Rd, Pensacola, FL USA 32504 | Electric Power | 2,373.47 | - | 1,186.73 |
| Gulf Power | 06101-29158 | 2773 Gulf Breeze Parkway, Gulf Breeze, FL USA 32563 | Electric Power | 23.69 | - | 11.84 |
| Gulf Power | 12424-06016 | 16055 Emerald Coast Pkwy #113, Destin, FL USA 32541 | Electric Power | 214.14 | - | 107.07 |
| Gulf Power | 13239-19063 | 2106 W 15th St, Panama City, FL USA 32401 | Electric Power | 373.74 | - | 186.87 |
| Gulf Power | 2103250631 (fka 02610-95050) | 5500 Pensacola Blvd, Pensacola, FL USA 32505 | Electric Power | 678.73 | - | 339.37 |
| Gulf Power | 2103737330 (fka 31892-13039) | 1721 N Hwy 85, Eglin, FL USA 32542 | Electric Power | 84.47 | - | 42.23 |
| Gulf Power | 2106630367 (fka 66812-57014) | 1721 N Hwy 85, Eglin, FL USA 32542 | Electric Power | 84.55 | - | 42.27 |
| Gulf Power | 2107063543 (fka 7489350064) | 193 Mary Esther Blvd, Fort Walton Beach, FL USA 32547 | Electric Power | 234.45 | - | 117.22 |
| Gulf Power | 2107884344 (fka 8529393028) | 2430 Airport Blvd, Pensacola, FL USA 32504 | Electric Power | 1,613.93 | - | 806.97 |
| Gulf Power | 25952-95053 | 9998 Front Beach Rd, Panama City, FL USA 32407 | Electric Power | 62.38 | - | 31.19 |
| Gulf Power | 88950-63035 | 224 E Eglin Parkway NE, Fort Walton Beach, FL USA 32547 | Electric Power | 238.56 | - | 119.28 |
| Gwinnett County Department of Water Resources | 20616940 | 5055 Hwy 78 (Stone Mountain Hwy), Stone Mountain, GA USA 30087 | Waste Water | 49.14 | - | 24.57 |
| Halifax Water | 506852 | 696 Barnes Dr, Goffs, NS Canada B2T 1K3 | Waste Water | 707.17 | - | 353.59 |
| Hampton Roads Utility Billing Service | 707220008 | 3323 N Military Hwy, Norfolk, VA USA 23518 | Waste Water | 4,686.42 | - | 2,343.21 |
| Hampton Roads Utility Billing Service | 4266023766 | 5505 Lynn St, Norfolk, VA USA 23513 | Waste Water | 991.15 | - | 495.57 |
| Hargray Telephone Co | 1000035899 | 862-A William Hilton Parkway, Hilton Head Island, SC USA 29938 | Telecom | 420.91 | - | 210.45 |
| Hargray Telephone Co | 1000436315 | 862-A William Hilton Parkway, Hilton Head Island, SC USA 29938 | Telecom | 189.88 | - | 94.94 |
| Hargray Telephone Co | 1000509849 | 862-A William Hilton Parkway, Hilton Head Island, SC USA 29938 | Telecom | 107.28 | - | 53.64 |
| Hargray Telephone Co | 1000511066 | 862-A William Hilton Parkway, Hilton Head Island, SC USA 29938 | Telecom | 218.07 | - | 109.04 |
| Harris County MUD #216 | 10-00-0193-00 | 16825 Katy Freeway, Houston, TX USA 77094 | Waste Water | 75.67 | - | 37.83 |
| Harrisonville Telephone Company | 0000207438001 | 213 S. Main St., P.O. Box 149, Waterloo, IL USA 62298 | Telecom | 151.16 | - | 75.58 |
| Hawaii Electric Light Co. (HELCO) | 201015354396 (fka 201015106697) | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Electric Power | 3,964.45 | - | 1,982.22 |
| Hawaii Electric Light Co. (HELCO) | 202010289132 (fka 8604-3522-001) | Old Airport Rd, Hilo, HI USA 96720 | Electric Power | 1,795.05 | - | 897.52 |
| Hawaii Electric Light Co. (HELCO) | 202011191097 (fka 8600-2282-004) | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Electric Power | 658.37 | - | 329.18 |
| Hawaii Electric Light Co. (HELCO) | 202011191386 (fka 8600-2283-004) | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Electric Power | 2,354.12 | - | 1,177.06 |
| Hawaii Electric Light Co. (HELCO) | 202011191667 (fka 8600-2284-002) | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Electric Power | 1,090.28 | - | 545.14 |
| Hawaii Electric Light Co. (HELCO) | 202014335915 (fka 9900-2939-002) | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Electric Power | 2,520.42 | - | 1,260.21 |
| Hawaiian Electric Co. (HECO) | 2.01011E+11 | 3149 N Nimitz Hwy, Honolulu, HI USA 96819 | Electric Power | 2,169.67 | - | 1,084.83 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Hawaiian Electric Co. (HECO) | 2.01011E+11 | 3365 N Nimitz Hwy, Honolulu, HI USA 96819 | Electric Power | 234.47 | - | 117.23 |
| Hawaiian Electric Co. (HECO) | 2.01013E+11 | 2002 Kalakaua Ave, Honolulu, HI USA 96815 | Electric Power | 476.07 | - | 238.03 |
| Hawaiian Electric Co. (HECO) | 2.01013E+11 | 3179 N Nimitz Hwy, Honolulu, HI USA 96819 | Electric Power | 4,582.13 | - | 2,291.07 |
| Hawaiian Electric Co. (HECO) | 2.01013E+11 | 3179 N Nimitz Hwy, Honolulu, HI USA 96819 | Electric Power | 2,050.61 | - | 1,025.31 |
| Hawaiian Electric Co. (HECO) | 2.0201E+11 | 845 A Kanoelehua Ave, Hilo, HI USA 96720 | Electric Power | 1,627.92 | - | 813.96 |
| Hawaiian Electric Co. (HECO) | 2.0201E+11 | Mokuea Place, Honolulu, HI USA 96819 | Electric Power | 1,666.53 | - | 833.26 |
| Hawaiian Electric Co. (HECO) | 2.02011E+11 | 3149 N Nimitz Hwy, Honolulu, HI USA 96819 | Electric Power | 2,934.72 | - | 1,467.36 |
| Hawaiian Electric Co. (HECO) | 2.02011E+11 | 845 A Kanoelehua Ave, Hilo, HI USA 96720 | Electric Power | 428.41 | - | 214.20 |
| Hawaiian Electric Co. (HECO) | 2.02011E+11 | 455 Kalewa St, Honolulu, HI USA 96819 | Electric Power | 190.30 | - | 95.15 |
| Hawaiian Electric Co. (HECO) | 2.02011E+11 | 73-4220 Kaahumanu Place, Kailua-Kona, HI USA 96740 | Electric Power | 561.96 | - | 280.98 |
| Hawaiian Electric Co. (HECO) | 2.02012E+11 | 455 Kalewa St, Honolulu, HI USA 96819 | Electric Power | 2,260.91 | - | 1,130.46 |
| Hawaiian Electric Co. (HECO) | 2.02014E+11 | Keahole Airport Rd, Kailua-Kona, HI USA 96740 | Electric Power | 1,531.78 | - | 765.89 |
| Hawaiian Electric Co. (HECO) | 202012017010 (fka 8800-5220-002) | 418 Lele St, Honolulu, HI USA 96819 | Electric Power | 161.07 | - | 80.53 |
| Hawaiian Electric Co. (HECO) | 202012017416 (fka 8800-5221-001) | 418 Lele St, Honolulu, HI USA 96819 | Electric Power | 917.66 | - | 458.83 |
| Hawaiian Electric Co. (HECO) | 202012017705 (fka 8800-5222-075) | 418 Lele St, Honolulu, HI USA 96819 | Electric Power | 935.83 | - | 467.91 |
| Hawaiian Telcom | 200000000690569 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 208.27 | - | 104.14 |
| Hawaiian Telcom | 200000000690918 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 150.28 | - | 75.14 |
| Hawaiian Telcom | 200000000697407 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 87.68 | - | 43.84 |
| Hawaiian Telcom | 200000000475325 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 83.52 | - | 41.76 |
| Hawaiian Telcom | 200000000655619 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 83.24 | - | 41.62 |
| Hawaiian Telcom | 103018007500010 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 7,717.96 | - | 3,858.98 |
| Hawaiian Telcom | 200000000605162 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 545.74 | - | 272.87 |
| Hawaiian Telcom | 200000000625643 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 59.07 | - | 29.53 |
| Hawaiian Telcom | 200000000682918 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 249.61 | - | 124.81 |
| Hawaiian Telcom | 200000000530134 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 287.43 | - | 143.72 |
| Hawaiian Telcom | 200000000494307 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 126.93 | - | 63.46 |
| Hawaiian Telcom | 200000000608737 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 182.36 | - | 91.18 |
| Hawaiian Telcom | 102318011100010 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 47.41 | - | 23.71 |
| Hawaiian Telcom | 200000000410791 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 98.58 | - | 49.29 |
| Hawaiian Telcom | 200000000717885 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 59.14 | - | 29.57 |
| Hawaiian Telcom | 200000000680850 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 234.88 | - | 117.44 |
| Hawaiian Telcom | 200000000747208 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 106.44 | - | 53.22 |
| Hawaiian Telcom | 200000000651251 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 220.69 | - | 110.35 |
| Hawaiian Telcom | 200000000547350 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 86.03 | - | 43.02 |
| Hawaiian Telcom | 200000000274317 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 167.84 | - | 83.92 |
| Hawaiian Telcom | 200000000682107 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 155.51 | - | 77.76 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Hawaiian Telcom | 200000000572385 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 113.99 | - | 57.00 |
| Hawaiian Telcom | 101217698300010 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 6,952.20 | - | 3,476.10 |
| Hayward Water System | 19528-10013310 (fka 03-10400.00) | 28001 Mission Blvd, Hayward, CA USA 94544 | Waste Water | 120.59 | - | 60.30 |
| HCI | 13708 | 1130 Main St, Cincinnati, OH USA 45202 | Telecom | 390.78 | - | 195.39 |
| Hendersonville Utility District (TN) | 1.405E+13 | 1169 W Main St, Hendersonville, TN USA 37075 | Waste Water | 542.55 | - | 271.28 |
| Hendersonville Utility District (TN) | 00140500-05913492 | 1181 W Main St, Hendersonville, TN USA 37075 | Waste Water | 129.36 | - | 64.68 |
| Hicksville Water District | 11-0800-30 | 125 W John St, Hicksville, NY USA 11801 | Water | 4.92 | - | 2.46 |
| Highline Water District | 1343001 | 26454 Pacific Highway S, Kent, WA USA 98031 | Water | 57.55 | - | 28.78 |
| Highline Water District | 13429-01 | 26454 Pacific Highway S, Kent, WA USA 98031 | Water | 40.08 | - | 20.04 |
| Highline Water District | 1738-00 | 18625 Desmoines Memorial Dr, Des Moines, WA USA 98148 | Water | 320.39 | - | 160.20 |
| Hilton Head PSD (SC) | 7610 | 1 Finch St, Hilton Head, SC USA 29926 | Waste Water | 71.51 | - | 35.75 |
| Holtzman Propane | 3006258 | 350 S COMMERCE AV, FRONT ROYAL, VA USA 22630 | Propane | 154.84 | - | 77.42 |
| Holy Cross Energy | 213503103 | 620 Cooley Mesa Rd, Gypsum, CO USA 81637 | Electric Power | 33.66 | - | 16.83 |
| Holy Cross Energy | 500589301 | 501 E Airport Rd., Aspen, CO USA 81611 | Electric Power | 837.55 | - | 418.77 |
| Honolulu Disposal Service | 6002219 | 3179 N Nimitz Hwy, Honolulu, HI USA 96819 | Solid Waste | 756.21 | - | 378.11 |
| Honolulu Disposal Service | 6002220 | 2002 Kalakaua Ave, Honolulu, HI USA 96815 | Solid Waste | 761.01 | - | 380.50 |
| Honolulu Disposal Service | 6002216001 | 455 Kalewa St, Honolulu, HI USA 96819 | Solid Waste | 592.04 | - | 296.02 |
| Horry Telephone Coorperative Inc | 08859860 | 3480 Highway 701 North, Conway, SC USA 29526 | Telecom | 24.03 | - | 12.02 |
| Horry Telephone Coorperative Inc | 10190270 | 3480 Highway 701 North, Conway, SC USA 29526 | Telecom | 145.37 | - | 72.68 |
| Houston Airport | 00000626-Dollar | 16930 JFK Boulevard, Houston, TX USA 77032 | Telecom | 529.69 | - | 264.85 |
| Houston Airport | 00000626-South Area Office | 16930 JFK Boulevard, Houston, TX USA 77032 | Telecom | 75.15 | - | 37.58 |
| Houston Airport | 00000626-Thrifty | 16930 JFK Boulevard, Houston, TX USA 77032 | Telecom | 140.30 | - | 70.15 |
| HRSD | 2191118540 | 4124 W Mercury Blvd, Hampton, VA USA 23666 | Waste Water | 39.01 | - | 19.51 |
| Hydro Quebec | 2.99001E+11 | 1727 rte de l'Aeroport, L'Ancienne-Lorette, QC Canada G2G 2P5 | Electric Power | 236.25 | 4,160.00 | - |
| Hydro Quebec | 2.99073E+11 | 5885 Decarie Blvd, Montreal, QC Canada H3W 3C9 | Electric Power | 173.95 | 4,160.00 | - |
| Hydro Quebec | 299 000 651 032 | 555 Rue Arthur-Fecteau, Dorval, QC Canada H4Y 1J7 | Electric Power | 3,252.69 | 4,160.00 | - |
| Hydro Quebec | 299 093 232 054 | 2005 55th Ave, Dorval, QC Canada H9P 2Y6 | Electric Power | 1,496.08 | 4,160.00 | - |
| Hydro Quebec | 299 094 490 941 | 900 Rue Jean Paul Laframboise, Dorval, QC Canada H9P1A3 | Electric Power | 203.74 | 4,160.00 | - |
| Idaho Power (ID) | 2221967249 | 2393 W Airport Way, Boise, ID USA 83705 | Electric Power | 686.48 | - | 343.24 |
| Idaho Power (ID) | 2202330060 (fka 2479040586) | 444 Airport Loop, Twin Falls, ID USA 83301 | Electric Power | 30.40 | - | 15.20 |
| Illinois American Water | 1.02522E+15 | 707 North Mattis, Champaign, IL USA 61821 | Water | 195.81 | - | 97.90 |
| Illuminating Company (FirstEnergy of OH) | 1.10023E+11 | 19727 Maplewood Ave, Cleveland, OH USA 44135 | Electric Power | 429.33 | - | 214.66 |
| Illuminating Company (FirstEnergy of OH) | 1.1012E+11 | 23196 Miles Rd. Ste A, Bedford Heights, OH USA 44148 | Electric Power | 386.55 | - | 193.28 |
| Illuminating Company (FirstEnergy of OH) | 1.10143E+11 | 9670 Mentor Ave, Mentor, OH USA 44060 | Electric Power | 9.42 | - | 4.71 |
| Illuminating Company (FirstEnergy of OH) | 110 022 526 773 | 19025 Maplewood Ave, Cleveland, OH USA 44135 | Electric Power | 1,681.80 | - | 840.90 |
| Illuminating Company (FirstEnergy of OH) | 110 032 606 821 | 6820 Center St, Mentor, OH USA 44060 | Electric Power | 129.34 | - | 64.67 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Illuminating Company (FirstEnergy of OH) | 110 059 714 599 | 5411 Brookpark Rd, Parma, OH USA 44129 | Electric Power | 452.11 | - | 226.06 |
| Illuminating Company (FirstEnergy of OH) | 110 135 230 420 | 2544 N Reynolds Rd, Toledo, OH USA 43615 | Electric Power | 243.51 | - | 121.76 |
| Imperial Irrigation District | 50159104 | 81-022 Hwy 111 Ste E, Indio, CA USA 92201 | Electric Power | 216.89 | - | 108.45 |
| Imperial Irrigation District | 50457797 | 39615 Washington St, Palm Desert, CA USA 92211 | Electric Power | 454.23 | - | 227.12 |
| Indiana American Water | 1010210005993379 (fka 10-0807414-6) | 1370 Veterans Parkway, Clarksville, IN USA 47129 | Water | 34.25 | - | 17.13 |
| Indiana American Water | 1010-220009306554 | 1195 E Markland Ave, Kokomo, IN USA 46901 | Water | 35.51 | - | 17.76 |
| Indianapolis Power & Light | 338522 | 2621 S High School Rd, Indianapolis, IN USA 46241 | Electric Power | 544.48 | - | 272.24 |
| Indianapolis Power & Light | 414565 | 2621 S High School Rd, Indianapolis, IN USA 46241 | Electric Power | 10.70 | - | 5.35 |
| Indianapolis Power & Light | 800708 | 2694 S High School Rd, Indianapolis, IN USA 46241 | Electric Power | 298.90 | - | 149.45 |
| Indianapolis Power & Light | 834562 | 2621 S High School Rd, Indianapolis, IN USA 46241 | Electric Power | 18.94 | - | 9.47 |
| Indianapolis Power & Light | 1162605 (Service ID 52702) | 9453 Havier Way, Inidianapolis, IN USA 46240 | Electric Power | 251.84 | - | 125.92 |
| Indianapolis Power & Light | 1162605 (Service ID 52703) | 9453 Havier Way, Inidianapolis, IN USA 46240 | Electric Power | 60.13 | - | 30.07 |
| Indianapolis Power & Light | 1162605 (Service ID 52704) | 9453 Havier Way, Inidianapolis, IN USA 46240 | Electric Power | 366.16 | - | 183.08 |
| Indianapolis Power & Light | 1162605 (Service ID 52705) | 9453 Havier Way, Inidianapolis, IN USA 46240 | Electric Power | 844.82 | - | 422.41 |
| Indianapolis Power & Light | 116260561945 (Service ID 61945) | 9453 Havier Way, Inidianapolis, IN USA 46240 | Electric Power | 976.46 | - | 488.23 |
| Indianapolis Power & Light | 1619214 (Service ID 220162) | 1321 N Shadeland Ave, Indianapolis, IN USA 46219 | Electric Power | 180.58 | - | 90.29 |
| Indianapolis Power & Light | 1619214 (Service ID 671850) | 8231 N Access Rd, Indianapolis, IN USA 46241 | Electric Power | 3,324.49 | - | 1,662.25 |
| Indianapolis Power & Light | 1619214 (Service ID 706371) | 1321 N Shadeland Ave, Indianapolis, IN USA 46219 | Electric Power | 367.42 | - | 183.71 |
| Indianapolis Power & Light | 1619214(Service ID 706471) | 1321 N Shadeland Ave, Indianapolis, IN USA 46219 | Electric Power | 18.24 | - | 9.12 |
| Industrial Communications | 93225 | 40 Lone Street, Marshfield, MA USA 02050 | Telecom | 260.28 | - | 130.14 |
| Industrial Communications | 30125 | 40 Lone Street, Marshfield, MA USA 02050 | Telecom | 397.38 | - | 198.69 |
| Industrial Communications | C11201 | 40 Lone Street, Marshfield, MA USA 02050 | Telecom | 434.14 | - | 217.07 |
| Intermountain Gas Company (ID) | 26735393824 | 3557 W Wright St, Boise, ID USA 83705 | Natural Gas | 39.91 | - | 19.95 |
| Intermountain Gas Company (ID) | 45346664597 | 3557 W Wright St, Boise, ID USA 83705 | Natural Gas | 338.56 | - | 169.28 |
| Intermountain Rural Elect Assn | 95513981 | 17886 Cottonwood Dr., Parker, CO USA 80134 | Electric Power | 120.94 | - | 60.47 |
| Iowa American Water | 11-0179693-4 (fka 1011210000681206) | 4726 N Brady St, Davenport, IA USA 52806 | Water | 58.33 | - | 29.16 |
| Irvine Ranch Water District | 5599110000 | 3500 Irvine Ave, Newport Beach, CA USA 92660 | Water | 9.40 | - | 4.70 |
| Irvine Ranch Water District | 6599110000 | 3500 Irvine Ave, Newport Beach, CA USA 92660 | Water | 56.79 | - | 28.40 |
| Irvine Ranch Water District | 7599110000 | 3500 Irvine Ave, Newport Beach, CA USA 92660 | Water | 24.17 | - | 12.09 |
| Irving Energy Distribution Marketing (NB) | 162512002 | 4180 Loch Lomond Rd, Saint John, NB Canada E2N 1L7 | Propane | 112.03 | - | 56.01 |
| Jackson EMC | 421769 | 45 Satellite Blvd NW, Suwanee, GA USA 30024 | Electric Power | 269.93 | - | 134.96 |
| Jacksonville Electric Authority | 61905334 | 10575 - 10585 Atlantic Blvd, Jacksonville, FL USA 32225 | Water | 137.00 | - | 68.50 |
| Jacksonville Electric Authority | 2695824200 | 1165 Cassat Ave, Jacksonville, FL USA 32205 | Electric Power | 308.17 | - | 154.09 |
| Jacksonville Electric Authority | 2814344200 | 11451 Philips Hwy, Jacksonville, FL USA 32256 | Electric Power | 1,249.37 | - | 624.69 |
| Jacksonville Electric Authority | 5439814200 | 2024 Rental Car Ln, Jacksonville, FL USA 32229 | Waste Water | 276.76 | - | 138.38 |
| Jacksonville Electric Authority | 6439814200 | 2024 Rental Car Ln, Jacksonville, FL USA 32229 | Water | 32.73 | - | 16.36 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Jacksonville Electric Authority | 7439814200 | 2027 Rental Car Ln, Jacksonville, FL USA 32218 | Electric Power | 3,532.82 | - | 1,766.41 |
| Jacksonville Electric Authority | 8439814200 | 2027 Rental Car Ln, Jacksonville, FL USA 32218 | Waste Water | 2,400.82 | - | 1,200.41 |
| Jacksonville Electric Authority | 9439814200 | 2027 Rental Car Ln, Jacksonville, FL USA 32218 | Water | 104.95 | - | 52.48 |
| Jacksonville Electric Authority | 2695824200  (22493545) | 11035 Philips Hwy, Jacksonville, FL USA 32256 | Electric Power | 119.63 | - | 59.81 |
| Jacksonville Electric Authority | 2695824200 (16815291) | 11035 Philips Hwy, Jacksonville, FL USA 32256 | Electric Power | 27.66 | - | 13.83 |
| Jacksonville Electric Authority | 2695824200 (26881071 | 1107 Cassat Avenue, Jacksonville, FL USA 32205 | Electric Power | 80.79 | - | 40.40 |
| Jacksonville Electric Authority | 2695824200_65147290 | 1107 Cassat Avenue, Jacksonville, FL USA 32205 | Water | 6.34 | - | 3.17 |
| Jacksonville Electric Authority | 2695824200_82650874 | 11035 Philips Highway Suite 2, Jacksonville, FL USA 32256 | Waste Water | 31.29 | - | 15.65 |
| Jacksonville Electric Authority | 4439814200_22949382 | 2024 Rental Car Ln, Jacksonville, FL USA 32229 | Electric Power | 634.99 | - | 317.50 |
| Jacksonville Electric Authority | 4439814200_22955069 | 2024 Rental Car Ln, Jacksonville, FL USA 32229 | Electric Power | 127.78 | - | 63.89 |
| Jacksonville Electric Authority | 5680375769 (FKA 05241356) | 10575 - 10585 Atlantic Blvd, Jacksonville, FL USA 32225 | Electric Power | 1,293.82 | - | 646.91 |
| Jefferson County Alabama | 210010180744 (fka 275006-1) | 2508 5th Ave S, Birmingham, AL USA 35233 | Waste Water | 253.23 | - | 126.61 |
| Jefferson County Alabama | 257536-1 | 5540 Airline Dr, Birmingham, AL USA 35212 | Waste Water | 6,692.96 | - | 3,346.48 |
| Jefferson Parish Dept. of Water (LA) | 92550091419 | 100 Rental Blvd, Kenner, LA USA 70062 | Solid Waste | 144.11 | - | 72.06 |
| Jefferson Parish Dept. of Water (LA) | 008579 (1370893) | 4531 Veterans Memorial Blvd, Metaire, LA USA 70006 | Solid Waste | 38.23 | - | 19.11 |
| Jefferson Parish Dept. of Water (LA) | 009254 (1466337) | 900 Airline Hwy, Kenner, LA USA 70062 | Solid Waste | 1,367.57 | - | 683.79 |
| Jefferson Parish Dept. of Water (LA) | 146633 1466337 | 212 E Airline Hwy, Kenner, LA USA 70062 | Solid Waste | 78.63 | - | 39.32 |
| Jersey Central Power & Light (FirstEnergy of NJ) | 100 034 119 071 | 1772 Hwy 9, Toms River, NJ USA 8755 | Electric Power | 415.76 | - | 207.88 |
| Jersey Central Power & Light (FirstEnergy of NJ) | 100 060 878 376 | 923 Route 35, Middletown, NJ USA 7748 | Electric Power | 255.56 | - | 127.78 |
| Jersey Central Power & Light (FirstEnergy of NJ) | 100 086 054 960 | 1386 Route 22, Lebanon, NJ USA 8833 | Electric Power | 148.94 | - | 74.47 |
| JKA Enterprises LLC | HERTZ JKA | 2030 Stonebridge Road, West Bend, WI USA 53095 | Telecom | 378.57 | - | 189.28 |
| Johnson County Wastewater | 21012971 | 8130 Metcalf Ave, Overland Park, KS USA 66204 | Waste Water | 20.92 | - | 10.46 |
| Johnson County Wastewater | 21058519 | 6001 Niemann Rd, Shawnee, KS USA 66203 | Waste Water | 23.15 | - | 11.57 |
| Kansas Gas Service | 510150973 1642181 09 | 550 N Webb Rd, Wichita, KS USA 67206 | Natural Gas | 33.91 | - | 16.96 |
| Kansas Gas Service | 510150973 1691299 09 | 535 W Douglas Ave Ste 100, Wichita, KS USA 67213 | Natural Gas | 140.22 | - | 70.11 |
| Kansas Gas Service | 510631067 1086788 00 | 6001 Niemann Rd, Shawnee, KS USA 66203 | Natural Gas | 91.84 | - | 45.92 |
| Kansas Gas Service | 510631067 1108466 27 | 8130 Metcalf Ave, Overland Park, KS USA 66204 | Natural Gas | 83.45 | - | 41.72 |
| Kansas Gas Service | 510631067 1633186 45 | 7271 W 105th, Overland Park, KS USA 66210 | Natural Gas | 87.30 | - | 43.65 |
| Kaua'i Island Utility Cooperative | 11859002 | 2990 Aukele St Warehouse, Lihue, HI USA 96720 | Electric Power | 850.32 | - | 425.16 |
| Kaua'i Island Utility Cooperative | 13639001 | 3250 Hoolimalima Pl, Lihue, HI USA 96766 | Electric Power | 9,766.59 | - | 4,883.30 |
| Kaua'i Island Utility Cooperative | 13670003 | 3156 Oihana St, Hilo, HI USA 96720 | Electric Power | 38.59 | - | 19.29 |
| Kaua'i Island Utility Cooperative | 13670004 | 3156 Oihana St, Hilo, HI USA 96720 | Electric Power | 111.00 | - | 55.50 |
| Kaua'i Island Utility Cooperative | 440034031-001 | 3250 Hoolimalima Pl, Lihue, HI USA 96766 | Electric Power | 5,370.02 | - | 2,685.01 |
| KC Water Services | 1.75708E+13 | 651 N London Dr, Kansas City, MO USA 64153 | Waste Water | 4,299.72 | - | 2,149.86 |
| KCMO Water Services Inc. | 1.79888E+13 | 516A Madrid Ave, Kansas City, MO USA 64153 | Waste Water | 246.24 | - | 123.12 |
| KCMO Water Services Inc. | 1.79888E+13 | 4800 E 63rd St, Kansas City, MO USA 64130 | Waste Water | 5,264.18 | - | 2,632.09 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| KCMO Water Services Inc. | 1.79888E+13 | 516A Madrid Ave, Kansas City, MO USA 64153 | Waste Water | 119.41 | - | 59.70 |
| KCP&L Greater Missouri Operations Company (formerly Aquila Inc. of MO) | 2288641531 | 651 N London Dr, Kansas City, MO USA 64153 | Electric Power | 1,605.72 | - | 802.86 |
| KCP&L Greater Missouri Operations Company (formerly Aquila Inc. of MO) | 4479958143 | 1175 W Kansas St, Liberty, MO USA 64068 | Electric Power | 326.23 | - | 163.11 |
| KCP&L Greater Missouri Operations Company (formerly Aquila Inc. of MO) | 7140185745 | 905 SE Landsford Rd, Lees Summit, MO USA 64086 | Electric Power | 198.29 | - | 99.15 |
| KCP&L Greater Missouri Operations Company (formerly Aquila Inc. of MO) | 4086 2217 77 | 2 N Nassau Circle, Kansas City, MO USA 64153 | Electric Power | 1,377.24 | - | 688.62 |
| KCP&L Greater Missouri Operations Company (formerly Aquila Inc. of MO) | 6913 1763 79 | 568 N Madrid Ave, Kansas City, MO USA 64153 | Electric Power | 6,502.03 | - | 3,251.02 |
| Kenergy Corporation | 8-150-15-311-01-0 | 5051A Frederica St, Owensboro, KY USA 42301 | Electric Power | 329.23 | - | 164.62 |
| Kenton Co Airport Board | HERTZ005 | 3286 Loomis Rd, Hebron, KY USA 41048 | Waste Water | 438.21 | - | 219.11 |
| Kenton Co Airport Board | HERTZ005 Ground and Facility | 3286 Loomis Rd, Hebron, KY USA 41048 | Electric Power | 3,216.19 | - | 1,608.09 |
| Kentucky American Water | 1.01222E+15 | 4000 Terminal Dr Ste 105, Lexington, KY USA 40510 | Water | 544.23 | - | 272.12 |
| Kentucky American Water | 1012-220010654802 | 3801 Nicholasville Rd, Lexington, KY USA 40503 | Water | 62.16 | - | 31.08 |
| Kentucky American Water | 1012-220011621119 | 106 Magnolia Dr, Georgetown, KY USA 40324 | Water | 44.80 | - | 22.40 |
| Kentucky Utilities | 3.00025E+11 | 2004 Merchant Dr, Richmond, KY USA 40475 | Electric Power | 129.23 | - | 64.61 |
| Kentucky Utilities | 3.00025E+11 | 2004 Merchant Dr, Richmond, KY USA 40475 | Electric Power | 259.09 | - | 129.55 |
| Kentucky Utilities | 3.50003E+11 | 1050 Air Freight Dr, Lexington, KY USA 40510 | Electric Power | 1,882.67 | - | 941.33 |
| Kentucky Utilities | 3000-1575-0627 | 3801 Nicholasville Rd, Lexington, KY USA 40503 | Electric Power | 26.50 | - | 13.25 |
| Kentucky Utilities | 3000-3313-3616 | 106 Magnolia Dr, Georgetown, KY USA 40324 | Electric Power | 153.90 | - | 76.95 |
| Keys Energy Services | 548855301 | 3495 S Roosevelt Blvd, Key West, FL USA 33040 | Electric Power | 282.14 | - | 141.07 |
| King County Water District No. 49 | 18441 | 14500 1st Ave S, Burien, WA USA 98168 | Electric Power | 88.26 | - | 44.13 |
| Kissimmee Utility Authority | 2.20717E+15 | 715 E Vine St, Kissimmee, FL USA 34744 | Electric Power | 539.59 | - | 269.79 |
| Kissimmee Utility Authority | 000515260-000485710 (FKA 515260-485710) | 7471 W Irlo Bronson Memorial Hwy (US Hwy 192), Kissimmee, FL USA 34747 | Waste Water | 1,072.67 | - | 536.33 |
| Knoxville Utilities Board (TVA) | 2595280625 | 201 North Seven Oaks Dr, Knoxville, TN USA 37922 | Electric Power | 324.69 | - | 162.35 |
| Knoxville Utilities Board (TVA) | 8764580336 | 6285 Clinton Hwy, Knoxville, TN USA 37912 | Electric Power | 775.30 | - | 387.65 |
| Lafayette Utilities System (LUS) | 1075031000 | 1108 Surrey St, Lafayette, LA USA 70501 | Electric Power | 485.04 | - | 242.52 |
| Lafayette Utilities System (LUS) | 3893865875 | 1700 W Pinhook Rd, Lafayette, LA USA 70508 | Electric Power | 332.76 | - | 166.38 |
| Lakeland Electric | 3247270 | 117 E Memorial Blvd, Lakeland, FL USA 33815 | Electric Power | 397.85 | - | 198.92 |
| Lakewood Water Utility | 2555011510 | 11510 W Colfax Ave, Lakewood, CO USA 80215 | Waste Water | 7.35 | - | 3.67 |
| Landlord (AB) | CHER004 | PO Box 9860, Edmonton, AB Canada T5J 2T2 | Water | 1,392.51 | - | 696.25 |
| Landlord (AL) | 10425139 (Landlord) | 1694 Montgomery Hwy Ste 180, Hoover, AL USA 35216 | Waste Water | 253.03 | - | 126.52 |
| Landlord (AL) | HTZ (Landlord) | 5406 Hwy 280 E Ste D105, Birmingham, AL USA 35242 | Waste Water | 426.65 | - | 213.32 |
| Landlord (AZ) | HERTZ058505 | 5905 E Speedway Blv, Tucson, AZ USA 85712 | Water | 13.26 | - | 6.63 |
| Landlord (BC) | 11571 | 120-4911 Grant McConachie Way, Richmond, BC Canada V7B 1L8 | Electric Power | 54.50 | - | 27.25 |
| Landlord (BC) | 11796 | 120-4911 Grant McConachie Way, Richmond, BC Canada V7B 1L8 | Electric Power | 923.58 | - | 461.79 |
| Landlord (BC) | Hertz_103400-8115 Prince George_Landlord | 4272 Hanger Rd, Prince George, BC Canada V2N 4M6 | Waste Water | 37.78 | - | 18.89 |
| Landlord (BC) | HERTZRW (Landlord) | 1640 Electra Blvd, Sidney, BC Canada V8L 5V4 | Solid Waste | 69.36 | - | 34.68 |
| Landlord (CA) | 08020517_Landlord | 5074 E Anderson Ave, Fresno, CA USA 93727 | Electric Power | 84.27 | - | 42.13 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Landlord (CA) | 08020522_Landlord | 5074 E Anderson Ave, Fresno, CA USA 93727 | Electric Power | 98.76 | - | 49.38 |
| Landlord (CA) | 08021004_Landlord | 5074 E Anderson Ave, Fresno, CA USA 93727 | Electric Power | 225.38 | - | 112.69 |
| Landlord (CA) | 1003_Landlord | 3911 Alemany Blvd, San Francisco, CA USA 94132 | Water | 119.35 | - | 59.67 |
| Landlord (CA) | 52628_Landlord/fka 2601_Landlord) | 1050 Langley St, Oakland, CA USA 94621 | Electric Power | 2,909.89 | - | 1,454.94 |
| Landlord (CA) | 591811-105500 (Landlord) | 2995 E McKinley Ave, Fresno, CA USA 93703 | Waste Water | 49.49 | - | 24.74 |
| Landlord (CA) | 6202 (Landlord) | 7600 Earhart Rd, Oakland, CA USA 94621 | Electric Power | 668.34 | - | 334.17 |
| Landlord (CA) | 8020517_Landlord | 5175 E Clinton Way, Fresno, CA USA 93727 | Electric Power | 231.80 | - | 115.90 |
| Landlord (CA) | BONAFA95020 | 7560 Railroad St, Gilroy, CA USA 95020 | Electric Power | 466.67 | - | 233.33 |
| Landlord (CA) | DRILL95678 | 701 Riverside Ave, Roseville, CA USA 95678 | Electric Power | 238.16 | - | 119.08 |
| Landlord (CA) | HERTZ (Landlord)_5175 E Clinton Way | 5175 E Clinton Way, Fresno, CA USA 93727 | Electric Power | 28.94 | - | 14.47 |
| Landlord (CA) | HERTZ_5074 E Anderson Ave (Landlord) | 5074 E Andersen Ave, Fresno, CA USA 93727 | Electric Power | 250.90 | - | 125.45 |
| Landlord (CA) | HERTZ110511_EP (Landlord) | 4100 E Donald Douglas Dr, Long Beach, CA USA 90808 | Electric Power | 238.10 | - | 119.05 |
| Landlord (CA) | HERTZ110511_Water (Landlord) | 4100 E Donald Douglas Dr, Long Beach, CA USA 90808 | Electric Power | 1,501.17 | - | 750.59 |
| Landlord (CA) | HERTZ719315 (Landlord) | 555 E Ocean Blvd, Long Beach, CA USA 90802 | Electric Power | 67.66 | - | 33.83 |
| Landlord (CA) | HERTZ721702 (Landlord) | 500 Beach St, San Francisco, CA USA 94133 | Solid Waste | 327.34 | - | 163.67 |
| Landlord (CA) | L08-0153 (Landlord) | 780 McDonnell Rd, San Francisco, CA USA 94128 | Waste Water | 26,421.73 | - | 13,210.86 |
| Landlord (CA) | L08-0153 (Landlord)_EP | 780 McDonnell Rd, San Francisco, CA USA 94128 | Electric Power | 33,871.97 | - | 16,935.98 |
| Landlord (CA) | L08-0153 (Landlord)_NG | 780 McDonnell Rd, San Francisco, CA USA 94128 | Natural Gas | 411.89 | - | 205.94 |
| Landlord (CA) | L080156_Landlord | 780 McDonnell Rd, San Francisco, CA USA 94128 | Electric Power | 15,053.61 | - | 7,526.81 |
| Landlord (CA) | MILLS92801 (Landlord) | 1600 W Lincoln Ave, Anaheim, CA USA 92801 | Electric Power | 3,484.25 | - | 1,742.12 |
| Landlord (CA) | OAK532273_Landlord | 1050 Langley St, Oakland, CA USA 94621 | Electric Power | 18.91 | - | 9.46 |
| Landlord (CA) | RENEW93612_Landlord | 1927 Railroad Ave, Clovis, CA USA 93612 | Solid Waste | 164.56 | - | 82.28 |
| Landlord (CA) | SOAPY91951 ( Landlord) | 6609 Mira Mesa Blvd, San Diego, CA USA 92121 | Electric Power | 156.45 | - | 78.22 |
| Landlord (CO) | DIKE080202_Landlord | 2017 Welton St, Denver, CO USA 80205 | Waste Water | 33.38 | - | 16.69 |
| Landlord (CO) | HERTZ782001 (Landlord) | 4637 W 29th St Unit B, Greeley, CO USA 80634 | Natural Gas | 12.38 | - | 6.19 |
| Landlord (CT) | DTAG600094_Landlord | 580 Spring St, Windsor Locks, CT USA 6096 | Waste Water | 1,307.47 | - | 653.73 |
| Landlord (CT) | HERTZ1226 (Landlord) | 2 Schoephoester Rd, Windsor Locks, CT USA 6096 | Waste Water | 970.61 | - | 485.30 |
| Landlord (CT) | HERTZ790712 (Landlord) | 470 Bridgeport Ave, Milford, CT USA 6460 | Water | 14.67 | - | 7.34 |
| Landlord (DC) | 16977 | 3 Warehouse Rd, Washington, DC USA 20001 | Electric Power | 5,602.15 | - | 2,801.07 |
| Landlord (DC) | K013 (Landlord) | 50 Massachusetts Ave, Washington, DC USA 20002 | Electric Power | 38.27 | - | 19.13 |
| Landlord (DE) | NSTRWI-005308 (Landlord) | 100 French St, Wilmington, DE USA 19801 | Electric Power | 67.90 | - | 33.95 |
| Landlord (FL) | 120165 | 9137 Alternate A1A, North Palm Beach, FL USA 33403 | Water | 342.76 | - | 171.38 |
| Landlord (FL) | 000000281_Landlord | 8501 Williams Rd, Estero, FL USA 34135 | Electric Power | 163.45 | - | 81.72 |
| Landlord (FL) | 002331 (Landlord) | 2027 Rental Car Ln, Jacksonville, FL USA 32218 | Electric Power | 471.48 | - | 235.74 |
| Landlord (FL) | 002332_Landlord | 2024 Rental Car Ln, Jacksonville, FL USA 32229 | Electric Power | 148.04 | - | 74.02 |
| Landlord (FL) | 005371 (Landlord) | 2430 Airport Blvd, Pensacola, FL USA 32504 | Water | 856.75 | - | 428.38 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Landlord (FL) | DRVSP06110 | 8501 Williams Rd, Estero, FL USA 34135 | Water | 10.94 | - | 5.47 |
| Landlord (FL) | L07-0305-AP (Landlord) | 1701 N Hwy 85, Eglin, FL USA 32542 | Electric Power | 692.94 | - | 346.47 |
| Landlord (FL) | L110384AP_Landlord | 1701 State Rd 85N Ste 1, Elgin AFB, FL USA 32542 | Electric Power | 586.44 | - | 293.22 |
| Landlord (FL) | L16-0436-AP_Landlord | 1701 N Hwy 85, Eglin, FL USA 32542 | Electric Power | 105.93 | - | 52.97 |
| Landlord (FL) | T0000314_Landlord | 8501 Williams Rd, Estero, FL USA 34135 | Electric Power | 8.40 | - | 4.20 |
| Landlord (FL) | THEHERTZCOMPANY | 8001 Hertz Dr, Estero, FL USA 33928 | Electric Power | 114.02 | - | 57.01 |
| Landlord (FL) | WELCOMECENTERBLDG_Landlord | Red Cleveland Blvd 100, Sanford, FL USA 32773 | Electric Power | 1,871.92 | - | 935.96 |
| Landlord (FL) | WELCOMECENTERSITE_Landlord | Red Cleveland Blvd 100, Sanford, FL USA 32773 | Electric Power | 2,462.47 | - | 1,231.23 |
| Landlord (GA) | 41528_Landlord | 45 Satellite Blvd NW, Suwanee, GA USA 30024 | Water | 111.76 | - | 55.88 |
| Landlord (HI) | 002520_Landlord | 3179 N Nimitz Hwy, Honolulu, HI USA 96819 | Waste Water | 450.62 | - | 225.31 |
| Landlord (HI) | 002523_Landlord | 3179 N Nimitz Hwy, Honolulu, HI USA 96819 | Waste Water | 1,002.25 | - | 501.13 |
| Landlord (HI) | 003913 (Landlord) | 351 Rodgers Blvd, Honolulu, HI USA 96819 | Waste Water | 136.83 | - | 68.41 |
| Landlord (HI) | 003971 (Landlord) | 3250 Hoolimalima Pl, Lihue, HI USA 96766 | Water | 233.36 | - | 116.68 |
| Landlord (HI) | 273 (fka 272(Landlord)) | 2424 Kalakua Ave, Honolulu, HI USA 96815 | Electric Power | 880.01 | - | 440.00 |
| Landlord (HI) | B1_Kailua-Kona_Landlord | 75-5660 Palaui Rd, Kailua-Kona, HI USA 96740 | Electric Power | 78.29 | - | 39.15 |
| Landlord (HI) | DTG_Landlord | 3149 N Nimitz Hwy, Honolulu, HI USA 96819 | Water | 1,736.04 | - | 868.02 |
| Landlord (HI) | HER001(Landlord) | 2552 Kalakaua Ave, Honolulu, HI USA 96815 | Electric Power | 707.63 | - | 353.81 |
| Landlord (HI) | HERTZDB (Landlord) | 75-5660 Palaui Rd, Kailua-Kona, HI USA 96740 | Water | 25.74 | - | 12.87 |
| Landlord (IA) | CR101 (Landlord) | 2790 Livingston Ln, Waterloo, IA USA 50703 | Electric Power | 113.32 | - | 56.66 |
| Landlord (IL) | 39346745800 | 685 W Golf Rd, Hoffman Estates, IL USA 60169 | Water | 31.58 | - | 15.79 |
| Landlord (KS) | MCA 37-1982 (Landlord) | 1601 Airport Rd, Wichita, KS USA 67209 | Electric Power | 949.65 | - | 474.83 |
| Landlord (KS) | MCA102013_Landlord | 2292 S Airport Rd, Wichita, KS USA 67209 | Electric Power | 75.19 | - | 37.59 |
| Landlord (KS) | MCA122013_Landlord | 1601 Airport Rd, Wichita, KS USA 67209 | Electric Power | 304.41 | - | 152.21 |
| Landlord (KY) | 119 | 600 Terminal Dr, Louisville, KY USA 40209 | Electric Power | 1,001.62 | - | 500.81 |
| Landlord (KY) | 705_Landlord | 3700 Crittendon Dr, Louisville, KY USA 40209 | Electric Power | 458.86 | - | 229.43 |
| Landlord (KY) | DTGOP007_Landlord | 3114 Loomis Rd, Erlanger, KY USA 41018 | Waste Water | 2,212.20 | - | 1,106.10 |
| Landlord (KY) | HERTZCORP1 (Site 047705) | 4000 Terminal Dr Ste 105, Lexington, KY USA 40510 | Natural Gas | 271.95 | - | 135.97 |
| Landlord (MA) | 9049 | 242 Mystic Ave, Medford, MA USA 2155 | Number 2 Fuel Oil | 104.58 | - | 52.29 |
| Landlord (MA) | 011549_Landlord | 911 Main St, Woburn, MA USA 1801 | Waste Water | 282.54 | - | 141.27 |
| Landlord (MA) | 1-06-CU (Landlord) | 24 Eliot St, Cambridge, MA USA 2138 | Waste Water | 8.11 | - | 4.05 |
| Landlord (MA) | 108242022230_Landlord | Boston Logan International Air, Boston, MA USA 2128 | Electric Power | 854.12 | - | 427.06 |
| Landlord (MA) | 22932024130_Landlord | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Electric Power | 341.25 | - | 170.62 |
| Landlord (MA) | 22932024270_Landlord | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Electric Power | 106.12 | - | 53.06 |
| Landlord (MA) | 22932024970_Landlord | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Electric Power | 4,846.18 | - | 2,423.09 |
| Landlord (MA) | 22932613010 (Landlord) | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Waste Water | 1,730.49 | - | 865.24 |
| Landlord (MA) | 23642024120_Landlord | Boston Logan International Air, Boston, MA USA 2128 | Electric Power | 839.54 | - | 419.77 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Landlord (MA) | 23642024290_Landlord | Boston Logan International Air, Boston, MA USA 2128 | Electric Power | 103.12 | - | 51.56 |
| Landlord (MA) | 35762023720 (Landlord) | 207 Porter St, Boston, MA USA 2128 | Electric Power | 10,382.87 | - | 5,191.43 |
| Landlord (MA) | 35762024120 (Landlord) | 207 Porter St, Boston, MA USA 2128 | Electric Power | 2,993.44 | - | 1,496.72 |
| Landlord (MA) | 35762024320 (Landlord) | 207 Porter St, Boston, MA USA 2128 | Electric Power | 453.68 | - | 226.84 |
| Landlord (MA) | 35762024360 (Landlord) | 207 Porter St, Boston, MA USA 2128 | Natural Gas | 94.95 | - | 47.47 |
| Landlord (MA) | 35762612970 (Landlord) | 207 Porter St, Boston, MA USA 2128 | Waste Water | 4,571.42 | - | 2,285.71 |
| Landlord (MA) | 35762612980 (Landlord) _Water | 207 Porter St, Boston, MA USA 2128 | Water | 13.77 | - | 6.88 |
| Landlord (MA) | 35762612980 (Landlord)_Wastewater | 207 Porter St, Boston, MA USA 2128 | Waste Water | 13.99 | - | 6.99 |
| Landlord (MA) | MARTH02568 | 72 AIRPORT RD, VINEYARD HAVEN, MA USA 2568 | Water | 239.44 | - | 119.72 |
| Landlord (MA) | TWINC01462 | 89 Whalon St, Fitchburg, MA USA 1420 | Waste Water | 220.59 | - | 110.30 |
| Landlord (MD) | LEONK20832 (Landlord) | 8000 Georgia Ave, Silver Springs, MD USA 20910 | Electric Power | 138.03 | - | 69.01 |
| Landlord (MI) | 77478241_ Landlord | Detroit Metro Aurport, Detroit, MI USA 48242 | Electric Power | 560.44 | - | 280.22 |
| Landlord (MI) | 78867935 (300007) | 2898 Lucas Dr, Detroit, MI USA 48242 | Electric Power | 12,740.54 | - | 6,370.27 |
| Landlord (MI) | 84212583_Landlord | Detroit Metro Aurport, Detroit, MI USA 48242 | Electric Power | 1,724.92 | - | 862.46 |
| Landlord (MI) | HERTZ2694101 (Landlord) | 727 Fly Don't Drive, Traverse City, MI USA 49686 | Electric Power | 466.82 | - | 233.41 |
| Landlord (MN) | 17005 (Landlord) | 4300 Glumack Dr, St Paul, MN USA 55111 | Waste Water | 7,858.40 | - | 3,929.20 |
| Landlord (MN) | HERTZ538636 (Landlord) | 5335 Hwy 52 North, Rochester, MN USA 55901 | Electric Power | 317.86 | - | 158.93 |
| Landlord (MN) | HERTZ2702715 (Landlord) | 7600 Helgerson Dr SW, Rochester, MN USA 55902 | Electric Power | 183.46 | - | 91.73 |
| Landlord (MO) | 102 (Landlord) | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Electric Power | 23.50 | - | 11.75 |
| Landlord (NC) | 6035.002 (Landlord) | 1703 Hall Drive, Richlands, NC USA 28574 | Water | 184.30 | - | 92.15 |
| Landlord (NC) | HERTZ2186611 (Landlord) | 1740 Airport Blvd, Wilmington, NC USA 28405 | Electric Power | 335.70 | - | 167.85 |
| Landlord (NH) | 01-10-2 (Landlord) | 2800 Lafayette Rd, Portsmouth, NH USA 3801 | Electric Power | 161.34 | - | 80.67 |
| Landlord (NJ) | 15023064 (Landlord) | 460 Headquarters Plaza, Morristown, NJ USA 7960 | Water | 864.58 | - | 432.29 |
| Landlord (NJ) | ACIAHERTZ (Landlord) | Atlantic City International Airport, Egg Harbor Township, NJ USA 8234 | Electric Power | 257.44 | - | 128.72 |
| Landlord (NJ) | HERTZ2000078_Landlord | 225 Brae Blvd, Park Ridge, NJ USA 7656 | Solid Waste | 8.48 | - | 4.24 |
| Landlord (NJ) | HERTZO25180 (Landlord) | 2006 US Hwy 1 North, North Brunswick, NJ USA 8902 | Electric Power | 370.34 | - | 185.17 |
| Landlord (NJ) | Landlord_Newmark Grubb Knight Frank_0004_EP | 460 Headquarters Plaza, Morristown, NJ USA 7960 | Electric Power | 123.86 | - | 61.93 |
| Landlord (NJ) | MOOSE08701_Landlord (fka 591212 (Landlord) | 1093 Ocean Ave, Lakewood, NJ USA 8701 | Electric Power | 158.76 | - | 79.38 |
| Landlord (NJ) | ONEZE07201 (Landlord) | 104 Foundry St, Newark City, NJ USA 7105 | Electric Power | 614.03 | - | 307.02 |
| Landlord (NV) | FA0013632 (Landlord) | 4775 Swenson St, Las Vegas, NV USA 89119 | Solid Waste | 18.92 | - | 9.46 |
| Landlord (NV) | FA0018479_Landlord | 4775 Swenson St, Las Vegas, NV USA 89119 | Solid Waste | 12.61 | - | 6.31 |
| Landlord (NY) | 023201 (Landlord)_EP/NG | 4200 Genesee St, Buffalo, NY USA 14255 | Electric Power | 113.25 | - | 56.63 |
| Landlord (NY) | 066-HE02 (Landlord) | 310 E. 48th St, Manhattan, NY USA 10017 | Electric Power | 2,997.20 | - | 1,498.60 |
| Landlord (NY) | 100317(Landlord) | 22 LaGuardia Airport, Queens (Flushing), NY USA 11371 | Electric Power | 4,034.95 | - | 2,017.48 |
| Landlord (NY) | 100317_AG583UJ (Landlord) | 22 LaGuardia Airport, Queens (Flushing), NY USA 11371 | Water | 1,943.75 | - | 971.88 |
| Landlord (NY) | 100317_AYB512UJ (Landlord) | 22 LaGuardia Airport, Queens (Flushing), NY USA 11371 | Electric Power | 1,685.25 | - | 842.63 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Landlord (NY) | 100317AYB512E7(Landlord) | 300 J F Kennedy Airport, Queens, NY USA 11430 | Electric Power | 7,352.01 | - | 3,676.00 |
| Landlord (NY) | 101408AYB516E7_Landlord | 90-05 25th Ave, Queens, NY USA 11369 | Electric Power | 1,147.03 | - | 573.52 |
| Landlord (NY) | 101408AYB516E7_LandlordWater | 90-05 25th Ave, Queens, NY USA 11369 | Electric Power | 1,983.15 | - | 991.57 |
| Landlord (NY) | 101408AYB516UJ_Landlord | 340 Jfk Airport, Queens, NY USA 11443 | Water | 1,697.81 | - | 848.90 |
| Landlord (NY) | 2007288 (Landlord) | 22 County Route 78, Middletown, NY USA 10940 | Solid Waste | 12.33 | - | 6.17 |
| Landlord (NY) | 29642_2319 (Landlord) | 310 E. 48th St, Manhattan, NY USA 10017 | Water | 44.44 | - | 22.22 |
| Landlord (NY) | HER1013 (Landlord) | 276 Sing Sing Rd Ste 8, Horseheads, NY USA 14845 | Electric Power | 228.01 | - | 114.00 |
| Landlord (NY) | HERTZ02301(Landlord) | 390 E Jericho Tpke, Smithtown, NY USA 11787 | Electric Power | 1,030.84 | - | 515.42 |
| Landlord (NY) | HERTZ027730(Landlord) | 188 Medford Ave, Patchogue, NY USA 11772 | Electric Power | 622.22 | - | 311.11 |
| Landlord (NY) | HERTZ191211 (Landlord) | New King St, White Plains, NY USA 10604 | Electric Power | 99.03 | - | 49.51 |
| Landlord (NY) | HERTZ284800(Landlord) | 2111 Empire Blvd, Suite 4, Webster, NY USA 14580 | Electric Power | 198.45 | - | 99.23 |
| Landlord (NY) | HERTZ773914 (Landlord) | 1216 Burnet Ave, Syracuse, NY USA 13203 | Water | 34.55 | - | 17.28 |
| Landlord (NY) | HERTZC_Landlord | 1025 1st St, New Windsor, NY USA 12553 | Electric Power | 223.50 | - | 111.75 |
| Landlord (NY) | HERTZC_Water (Landlord) | 1025 1st St, New Windsor, NY USA 12553 | Waste Water | 30.26 | - | 15.13 |
| Landlord (NY) | HERTZU (Landlord) | New King St, White Plains, NY USA 10604 | Water | 811.88 | - | 405.94 |
| Landlord (NY) | P1332068(Landlord) | 59 Maple St, Southampton, NY USA 11968 | Electric Power | 68.53 | - | 34.27 |
| Landlord (OH) | 40419_Landlord (NG/W) | 4600 International Gateway, Columbus, OH USA 43219 | Natural Gas | 123.00 | - | 61.50 |
| Landlord (OH) | 40497_Landlord (EP) | 4600 International Gateway, Columbus, OH USA 43219 | Electric Power | 1,126.42 | - | 563.21 |
| Landlord (OH) | 40497_Landlord (NG/W/WW/SW) | 4600 International Gateway, Columbus, OH USA 43219 | Electric Power | 1,341.66 | - | 670.83 |
| Landlord (OH) | 40497_Landlord (Water- NG) | 4600 International Gateway, Columbus, OH USA 43219 | Electric Power | 474.58 | - | 237.29 |
| Landlord (OH) | HERTZ_BowlingGreen_EP | 1011 S Main St, Bowling Green, OH USA 43402 | Electric Power | 281.33 | - | 140.67 |
| Landlord (OH) | THEHERTZCORPORATION_Site 047980_11943Montgomery | 11943 Montgomery Rd, Cincinnati, OH USA 45249 | Water | 32.83 | - | 16.42 |
| Landlord (OK) | HERTZ164005 (Landlord) | 7727 E Young Pl, Tulsa, OK USA 74115 | Electric Power | 2,343.58 | - | 1,171.79 |
| Landlord (ON) | 003719 (Landlord) | 519 York St, London, ON Canada N6B 1R4 | Electric Power | 260.88 | - | 130.44 |
| Landlord (ON) | 1245DANFORTHAVENUE (Landlord) | 1245 Danforth Ave, Toronto, ON Canada M4J 1M8 | Waste Water | 95.00 | - | 47.50 |
| Landlord (PA) | 0045-110003 (Landlord) | 1528 Paoli Pike, West Chester, PA USA 19380 | Water | 33.25 | - | 16.62 |
| Landlord (PA) | 113030 (fka 83352) | Pittsburgh International Airport, Pittsburgh, PA USA 15264 | Electric Power | 1,625.60 | - | 812.80 |
| Landlord (PA) | 113030_PJ096 (fka 832) | Pittsburgh International Airport, Pittsburgh, PA USA 15264 | Electric Power | 1,007.58 | - | 503.79 |
| Landlord (PA) | 113030_PW034 (fka 832) | Pittsburgh International Airport, Pittsburgh, PA USA 15264 | Waste Water | 291.63 | - | 145.81 |
| Landlord (PA) | 51537_(Landlord) | 473 Airport Rd, Butler, PA USA 16002 | Electric Power | 5,467.14 | - | 2,733.57 |
| Landlord (PA) | CADES19153 (Landlord) | 6815 Essington Ave, Philadelphia, PA USA 19153 | Water | 495.04 | - | 247.52 |
| Landlord (PA) | CADES19153 NG (Landlord) | 6815 Essington Ave, Philadelphia, PA USA 19153 | Natural Gas | 1,348.73 | - | 674.37 |
| Landlord (PA) | CADES19153_EP (Landlord) | 6815 Essington Ave, Philadelphia, PA USA 19153 | Electric Power | 1,884.78 | - | 942.39 |
| Landlord (PA) | GFORC19480_Landlord | 2220 E Lincoln Hwy, Coatesville, PA USA 19320 | Electric Power | 344.07 | - | 172.04 |
| Landlord (PA) | HERT114 | 3462 Paxton St, Harrisburg, PA USA 17104 | Water | 32.55 | - | 16.28 |
| Landlord (PA) | HERTZ(Landlord) | 100 Airport Dr, Middletown, PA USA 17067 | Waste Water | 3,799.55 | - | 1,899.77 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Landlord (PA) | HERTZ581716 (Landlord) | 1425 E High St, Pottstown, PA USA 19464 | Waste Water | 43.16 | - | 21.58 |
| Landlord (PA) | HERTZ582703 (Landlord) | 327 Lincoln Hwy, Fairless Hills, PA USA 19030 | Electric Power | 379.72 | - | 189.86 |
| Landlord (PA) | HERTZ586701 (Landlord) | 6500 Carlisle Pike, Mechanicsburg, PA USA 17050 | Solid Waste | 92.84 | - | 46.42 |
| Landlord (PR) | 1320 (Landlord) | Sector Central 15, Carolina, PR Puerto Rico 979 | Electric Power | 1,037.34 | - | 518.67 |
| Landlord (PR) | 1320_W (Landlord) | Sector Central 15, Carolina, PR Puerto Rico 979 | Water | 1,459.87 | - | 729.93 |
| Landlord (PR) | HERTZ115800 (Landlord) | Caribbean Airport, Carolina, PR Puerto Rico 979 | Water | 1,630.41 | - | 815.21 |
| Landlord (SC) | HERTZ186430 | 121 Industrial Park Rd, Greer, SC USA 29651 | Waste Water | 6,865.64 | - | 3,432.82 |
| Landlord (SK) | R12350 (Landlord) | 4850 Buffalo Trail, Regina, SK Canada S4W 1A2 | Electric Power | 944.09 | - | 472.05 |
| Landlord (TX) | 18735152 | 2930 Preston Rd Ste 920, Frisco, TX USA 75034 | Waste Water | 40.24 | - | 20.12 |
| Landlord (TX) | 000527 (Landlord) | PO Box 610027, Dallas, TX USA 75261 | Solid Waste | 1,636.20 | - | 818.10 |
| Landlord (TX) | 000628 (Landlord) | PO Box 610027, Dallas, TX USA 75261 | Water | 10,423.38 | - | 5,211.69 |
| Landlord (TX) | 002590_Landlord | 7700 Esters Blvd, Irving, TX USA 75063 | Waste Water | 23.52 | - | 11.76 |
| Landlord (TX) | 002591_Landlord | 3809 S 26Th Ave, Irving, TX USA 75261 | Waste Water | 822.56 | - | 411.28 |
| Landlord (TX) | 002985_Landlord | 3809 S 26Th Ave, Irving, TX USA 75261 | Solid Waste | 234.68 | - | 117.34 |
| Landlord (TX) | 005911_Landlord | 3809 & 3839 S 26th Ave, DFW Airport, TX USA 75261 | Electric Power | 2,111.79 | - | 1,055.90 |
| Landlord (TX) | AIR605181 (Landlord) | 67001 Convair Rd, El Paso, TX USA 79925 | Electric Power | 123.54 | - | 61.77 |
| Landlord (TX) | AIR605184 (Landlord) | 6510 Convair Rd, El Paso, TX USA 79925 | Electric Power | 1,283.33 | - | 641.67 |
| Landlord (TX) | HERTZ2073488_Landlord | 10831 Gulf Freeway, Houston, TX USA 77034 | Waste Water | 56.98 | - | 28.49 |
| Landlord (UT) | HERTZ1520135 | 1805 West Riverdale Rd, Roy, UT USA 84067 | Electric Power | 30.28 | - | 15.14 |
| Landlord (VA) | 00-0000156 (Landlord) | 2404 G Ave, Newport News, VA USA 23602 | Electric Power | 614.10 | - | 307.05 |
| Landlord (VA) | 012924_Landlord | 23320 Auto Pilot Dr, Dulles, VA USA 20166 | Electric Power | 1,105.52 | - | 552.76 |
| Landlord (VA) | 012926 (Landlord) | 23540 Autopilot Dr, Dulles, VA USA 20166 | Electric Power | 4,776.88 | - | 2,388.44 |
| Landlord (VA) | 2819-025000 (Landlord) | 1900 Rio Hill Center, Charlottesville, VA USA 22901 | Water | 472.24 | - | 236.12 |
| Landlord (VA) | HERTZ583502(Landlord) | 501 S Pickett St, Alexandria, VA USA 22304 | Electric Power | 344.47 | - | 172.24 |
| Landlord (VA) | HERTZ-UTIL(Landlord) | 3843 Dickerson Rd, Charlottesville, VA USA 22911 | Electric Power | 361.65 | - | 180.83 |
| Landlord (VA) | HERTZUTIL_W_WW_103300 (Landlord) | 1700 Willingdon Rd, North Saanich, BC Canada V8L 1A1 | Waste Water | 94.90 | - | 47.45 |
| Landlord (WA) | HERTZ732810 (Landlord) | 1501 8th Ave, Seattle, WA USA 98101 | Waste Water | 308.36 | - | 154.18 |
| Landlord (WA) | VADER98168_Landlord | 250 Rainier Ave S, Renton, WA USA 74559 | Solid Waste | 70.44 | - | 35.22 |
| Landlord (WI) | ISAACS3203(fka HERTZ701120_W )(Landlord) | 804 North 4th St, Milwaukee, WI USA 53203 | Electric Power | 288.36 | - | 144.18 |
| Landlord (WV) | MIDOH26104(Landlord) | Route 31 Airport Rd, Waverly, WV USA 26187 | Electric Power | 35.49 | - | 17.75 |
| Landlord (WY) | 00-R045003 (Landlord) | 300 E 8th Ave, Cheyenne, WY USA 82001 | Electric Power | 23.19 | - | 11.60 |
| Lansing Board of Water and Light | 4179660008 | 3700 Waco Dr, Lansing, MI USA 48906 | Electric Power | 495.89 | - | 247.94 |
| Las Vegas Valley Water District | 15591429624 | 4775 Swenson St, Las Vegas, NV USA 89119 | Water | 422.10 | - | 211.05 |
| Las Vegas Valley Water District | 6250094687-6 | 1815 E Sahara Ave, Las Vegas, NV USA 89104 | Water | 127.39 | - | 63.70 |
| Latham Water District | 53019 | 859 Albany Shaker Rd, Latham, NY USA 12211 | Water | 44.96 | - | 22.48 |
| Lee County Utilities | 224394 | 16050 Chamberlin Pkwy, Fort Myers, FL USA 33913 | Waste Water | 80.72 | - | 40.36 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Lee County Utilities | 10574903 | 16070 Chamberlin Pkwy, Fort Myers, FL USA 33913 | Water | 48.76 | - | 24.38 |
| Lee County Utilities | 11823705 | 10991 Terminal Access Rd, Fort Myers, FL USA 33913 | Waste Water | 871.85 | - | 435.93 |
| Lee County Utilities | 0022484-0 | 16070 Chamberlin Pkwy, Fort Myers, FL USA 33913 | Waste Water | 263.17 | - | 131.58 |
| Lee County Utilities | 1095383-4 | 10997 Terminal Access Rd, Fort Myers, FL USA 33913 | Waste Water | 2,974.62 | - | 1,487.31 |
| Lee County Utilities | 1184451-1 | 10993 Terminal Access Rd, Fort Myers, FL USA 33913 | Waste Water | 1,989.44 | - | 994.72 |
| Lehi City Coporation | 4066391 | 785 East 200 South Ste 4, Lehi, UT USA 84043 | Electric Power | 161.89 | - | 80.95 |
| Lehigh County Authority | 1315 | 3311 Airport Rd, Allentown, PA USA 18109 | Waste Water | 306.77 | - | 153.39 |
| Lexington Fayette Urban County Government (LEXserv) | 221562300 | 1050 Air Freight Dr, Lexington, KY USA 40510 | Waste Water | 854.90 | - | 427.45 |
| Lexington Fayette Urban County Government (LEXserv) | 0124983300 (fka 11043428-2025150) | 4000 Terminal Dr Ste 105, Lexington, KY USA 40510 | Waste Water | 55.55 | - | 27.78 |
| Lexington Fayette Urban County Government (LEXserv) | 0177141302 (fka 11168237-2079020) | 3801 Nicholasville Rd, Lexington, KY USA 40503 | Waste Water | 98.33 | - | 49.16 |
| Liberty Utilities - New England Gas Company of MA | 3.00088E+17 | 1672 Pleasant St, Fall River, MA USA 2723 | Natural Gas | 96.02 | - | 48.01 |
| Liberty Utilities (fka Atmos Energy of GA) | 67546291-67137720 | 2419 Browns Bridge Rd, Gainesville, GA USA 30504 | Natural Gas | 124.46 | - | 62.23 |
| Liberty Utilities (fka National Grid of NH) | 4.46407E+15 | 488 South Broadway, Salem, NH USA 3079 | Electric Power | 149.29 | - | 74.64 |
| Liberty Utilities (fka National Grid of NH) | 4464813844315286 (fka 7733967011) | 495 S Broadway, Salem, NH USA 3079 | Electric Power | 4.17 | - | 2.08 |
| Lincoln Electric System | 800803711 | 5401 O St, Lincoln, NE USA 68510 | Electric Power | 237.89 | - | 118.95 |
| Lincoln Water & Wastewater System | K64000540101 | 5401 O St, Lincoln, NE USA 68510 | Waste Water | 34.88 | - | 17.44 |
| Los Angeles County Public Works | 29152487 | 22853 Pacific Coast Hwy, Malibu, CA USA 90265 | Water | 95.90 | - | 47.95 |
| Los Angeles Dept. of Water and Power | 471151000 | 5630 Arbor Vitae St, West Chester, CA USA 90045 | Waste Water | 3,410.44 | - | 1,705.22 |
| Los Angeles Dept. of Water and Power | 9371151000 | 5630 Arbor Vitae St, West Chester, CA USA 90045 | Electric Power | 516.74 | - | 258.37 |
| Los Angeles Dept. of Water and Power | 031 239 0000 (fka 3-44-87476-13117-00-0000-6-01) | 13119 Ventura Boulevard, Studio City, CA USA 91604 | Waste Water | 18.21 | - | 9.10 |
| Los Angeles Dept. of Water and Power | 033 929 0000 (fka 3-62-15455-07355-00-0001-0-01) | 7355 Canoga Ave, Canoga Park, CA USA 91303 | Waste Water | 240.33 | - | 120.17 |
| Los Angeles Dept. of Water and Power | 0369151000 (FKA 4590630709301000000301) | 9301 Aviation Blvd, Los Angeles, CA USA 90045 | Waste Water | 243.19 | - | 121.60 |
| Los Angeles Dept. of Water and Power | 0381151000 (fka 4-55-52266-02519-00-0000-3-01) | 2519 Lincoln Blvd, Venice, CA USA 90291 | Waste Water | 12.20 | - | 6.10 |
| Los Angeles Dept. of Water and Power | 063 249 6693 | 4730 Eagle Rock Blvd, Los Angeles, CA USA 90041 | Electric Power | 1.58 | - | 0.79 |
| Los Angeles Dept. of Water and Power | 1312390000 (fka 3-44-87476-13119-00-0000-7-01) | 13119 Ventura Boulevard, Studio City, CA USA 91604 | Electric Power | 303.77 | - | 151.88 |
| Los Angeles Dept. of Water and Power | 147 115 1000 | 5630 Arbor Vitae St, West Chester, CA USA 90045 | Electric Power | 6,512.66 | - | 3,256.33 |
| Los Angeles Dept. of Water and Power | 1762200000 (fka 1-46-48276-00450-00-0000-4-01) | 450 N Lacienega Blvd, Los Angeles, CA USA 90048 | Electric Power | 174.41 | - | 87.21 |
| Los Angeles Dept. of Water and Power | 223 626 2807 | 5802 Van Nuys Blvd, Van Nuys, CA USA 91704 | Electric Power | 352.17 | - | 176.08 |
| Los Angeles Dept. of Water and Power | 2312390000 (fka 3-51-57491-10170-00-0000-5-01) | 10170 Mason Ave, Chatsworth, CA USA 91311 | Electric Power | 136.08 | - | 68.04 |
| Los Angeles Dept. of Water and Power | 2820371000 (FKA 4590390960573300000901) | 5733 Arbor Vitae St, Los Angeles, CA USA 90045 | Electric Power | 2,235.78 | - | 1,117.89 |
| Los Angeles Dept. of Water and Power | 3312390000 (fka 3-57-72147-06728-00-0000-3-01) | 6728 Reseda Blvd, Resdeda, CA USA 91335 | Electric Power | 224.72 | - | 112.36 |
| Los Angeles Dept. of Water and Power | 353 059 1392 | 10603 Venice Blvd, Los Angeles, CA USA 90034 | Electric Power | 557.09 | - | 278.54 |
| Los Angeles Dept. of Water and Power | 366 349 6710 | 5745 Arbor Vitae St, Westchester (Los Angeles), CA USA 90045 | Electric Power | 3,083.01 | - | 1,541.51 |
| Los Angeles Dept. of Water and Power | 431 763 1336 | 5830 W 96TH ST, WESTCHESTER, CA USA 90045 | Electric Power | 9.78 | - | 4.89 |
| Los Angeles Dept. of Water and Power | 498 286 3378 | 1930 S La Cienega Blvd, Los Angeles, CA USA 90034 | Electric Power | 427.81 | - | 213.91 |
| Los Angeles Dept. of Water and Power | 5001151000 (fka 4-50-90914-02021-00-0000-6-01) | 2021 Westwood Blvd, Los Angeles, CA USA 90025 | Electric Power | 271.27 | - | 135.63 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Los Angeles Dept. of Water and Power | 6001151000 (fka 4-59-00868-09000-00-9001-2-01) | 9000 Airport Blvd, Los Angeles, CA USA 90045 | Waste Water | 563.94 | - | 281.97 |
| Los Angeles Dept. of Water and Power | 700 115 1000 (FKA 4-59-00868-09000-00-9001-3-01) | 9000 Airport Blvd, Los Angeles, CA USA 90045 | Electric Power | 33,321.91 | - | 16,660.95 |
| Los Angeles Dept. of Water and Power | 713 412 6912 | 10603 Venice Blvd, Los Angeles, CA USA 90034 | Water | 14.16 | - | 7.08 |
| Los Angeles Dept. of Water and Power | 747 712 6530 | 446 N La Cienega Blvd., Los Angeles, CA USA 90048 | Electric Power | 206.59 | - | 103.30 |
| Los Angeles Dept. of Water and Power | 749 134 7804 | 17024 Devonshire Blvd, Northridge, CA USA 91325 | Electric Power | 220.14 | - | 110.07 |
| Los Angeles Dept. of Water and Power | 8001151000 (fka 4-59-00868-09000-00-9002-2-01) | 9000 Airport Blvd, Los Angeles, CA USA 90045 | Waste Water | 9,391.92 | - | 4,695.96 |
| Los Angeles Dept. of Water and Power | 8239290000 (fka 3-50-49931-04426-00-0000-4-01) | 4426 Lankershim Blvd, North Hollywood, CA USA 91602 | Electric Power | 413.29 | - | 206.64 |
| Los Angeles Dept. of Water and Power | 8765500000 (fka 1-45-48117-00361-00-0000-8-01) | 361 North La Brea, Los Angeles, CA USA 90036 | Electric Power | 695.75 | - | 347.87 |
| Los Angeles Dept. of Water and Power | 900 115 1000 | 9000 Airport Blvd, Los Angeles, CA USA 90045 | Waste Water | 995.59 | - | 497.79 |
| Los Angeles Dept. of Water and Power | 923 433 0555 | 8900 Bellanca Ave, Westchester, CA USA 90045 | Electric Power | 3,350.45 | - | 1,675.22 |
| Los Angeles Dept. of Water and Power | 9269151000 (fka 4590630709225009002301) | 9225 Aviation Blvd, Los Angeles, CA USA 90045 | Electric Power | 812.06 | - | 406.03 |
| Los Angeles Dept. of Water and Power | 9281151000 (fka 4-55-52266-02519-00-0000-0-01) | 2519 Lincoln Blvd, Venice, CA USA 90291 | Electric Power | 202.07 | - | 101.03 |
| Los Angeles Dept. of Water and Power | 9765500000 (fka 1-52-48277-01103-00-0000-8-01) | 1103 S La Cienega Blvd, Los Angeles, CA USA 90035 | Electric Power | 320.76 | - | 160.38 |
| Loudoun Water | 200046476 | 44074 Mercure Circle, Sterling, VA USA 20166 | Waste Water | 23.47 | - | 11.73 |
| Loudoun Water | 200046490 | 44074 Mercure Circle, Sterling, VA USA 20166 | Waste Water | 173.70 | - | 86.85 |
| Loudoun Water | 3.95E+14 | 44074 Mercure Circle, Sterling, VA USA 20166 | Waste Water | 39.93 | - | 19.97 |
| Louisville Gas & Electric Co. | 3.50002E+11 | 4163 Bardstown Rd, Louisville, KY USA 40218 | Electric Power | 332.91 | - | 166.46 |
| Louisville Gas & Electric Co. | 3000-1226-2204 | 464 Huron Ave, Louisville, KY USA 40209 | Electric Power | 2,202.29 | - | 1,101.15 |
| Louisville Gas & Electric Co. | 3000-1226-2303 | 4165 Bardstown Rd, Louisville, KY USA 40218 | Electric Power | 736.75 | - | 368.37 |
| Louisville Gas & Electric Co. | 3000-1226-2410 | 1215 S Hurstbourne Pky, Louisville, KY USA 40222 | Electric Power | 411.03 | - | 205.51 |
| Louisville Gas & Electric Co. | 3000-2850-4094 | 4826 Preston Hwy, Louisville, KY USA 40213 | Electric Power | 254.25 | - | 127.12 |
| Louisville Water Company | 7124018712 | 4163 Bardstown Rd, Louisville, KY USA 40218 | Waste Water | 134.62 | - | 67.31 |
| Louisville Water Company (Metropolitan Sewer District) | 5635529 | 4000 Crittenden Dr, Louisville, KY USA 40209 | Water | 106.83 | - | 53.42 |
| Louisville Water Company (Metropolitan Sewer District) | 1389236-9 | 4826 Preston Hwy, Louisville, KY USA 40213 | Waste Water | 131.89 | - | 65.94 |
| Louisville Water Company (Metropolitan Sewer District) | 1831820000_10054526 | 4165 Bardstown Rd, Louisville, KY USA 40218 | Waste Water | 134.14 | - | 67.07 |
| Louisville Water Company (Metropolitan Sewer District) | 1831820000_50497822 (fka 0972859-3) | 4165 Bardstown Rd, Louisville, KY USA 40218 | Waste Water | 253.19 | - | 126.59 |
| Louisville Water Company (Metropolitan Sewer District) | 3608100000 (fka 0563555-2) | 464 Huron Ave, Louisville, KY USA 40209 | Waste Water | 1,012.26 | - | 506.13 |
| Lower Lackawanna Valley | 1240225893 | 1035 Plane St, Avoca, PA USA 18641 | Water | 50.31 | - | 25.16 |
| Lubbock Power and Light | 9.41092E+13 | 6017 N Pine Ave, Lubbock, TX USA 79403 | Electric Power | 8.77 | - | 4.38 |
| Lubbock Power and Light | 9974940-9921761 | 6018 N Pine Ave, Lubbock, TX USA 79403 | Electric Power | 136.03 | - | 68.01 |
| Lynn Water Sewer Commission | 408530 | 604 Lynnway, Lynn, MA USA 1905 | Waste Water | 11.92 | - | 5.96 |
| Lynnfield Water District | 408120 | 354 Lynnway, Lynn, MA USA 1901 | Waste Water | 11.31 | - | 5.65 |
| M&M Sanitation | 4319 | 146 W 83rd St, New York, NY USA 10024 | Solid Waste | 117.74 | - | 58.87 |
| M&M Sanitation | 5189 | 99 Charles St, New York, NY USA 10014 | Solid Waste | 117.74 | - | 58.87 |
| M&M Sanitation | 6240 | 146 W 83rd St, New York, NY USA 10024 | Solid Waste | 245.32 | - | 122.66 |
| Madison Gas & Electric (WI) | 20666376 | 4000 International Ln, Madison, WI USA 53704 | Electric Power | 93.81 | - | 46.90 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Madison Gas & Electric (WI) | 23523095 | 4000 International Ln, Madison, WI USA 53704 | Electric Power | 25.79 | - | 12.90 |
| Madison Gas & Electric (WI) | 26326843 | 2101 Darwin Rd, Madison, WI USA 53704 | Electric Power | 1,971.84 | - | 985.92 |
| Madison Municipal Services | 56623 | 2101 Darwin Rd, Madison, WI USA 53704 | Solid Waste | 926.65 | - | 463.33 |
| Madison Suburban Utility Dist | 003.4520.4 | 712 Gallatin Pike, Madison, TN USA 37155 | Water | 4.57 | - | 2.28 |
| Mahoning County Sanitary Engrg | 001234046 0933440 | 7735 Market St, Boardman (Youngstown), OH USA 44512 | Waste Water | 38.74 | - | 19.37 |
| Manatee County Utilities | 9652-57090 | 5019 14 St West, Bradenton, FL USA 34205 | Waste Water | 51.68 | - | 25.84 |
| Manatee County Utilities | 9652-9681 | 1121 Access Rd, Sarasota, FL USA 34243 | Waste Water | 740.88 | - | 370.44 |
| Manchester Water Works | 103049-77130 | 9 Tailwind Dr, Londonderry, NH USA 3053 | Water | 224.82 | - | 112.41 |
| Manchester Water Works | 33123-22656 | 428 South Willow, Manchester, NH USA 3103 | Waste Water | 40.55 | - | 20.27 |
| Manhasset-Lakeville Water District | 50108800 | 225 Northern Blvd, Great Neck, NY USA 11021 | Water | 2.08 | - | 1.04 |
| Manitoba Hydro | 7.91547E+13 | 1577 Erin St, Winnipeg, MB Canada R3E 2T2 | Electric Power | 709.10 | - | 354.55 |
| Marietta Power & Water | 37719511732 | 1291 Cobb Pkwy, Marietta, GA USA 30062 | Waste Water | 86.76 | - | 43.38 |
| Marietta Power & Water | 101486-11738 | 1551 Cobb Parkway South, Marietta, GA USA 30060 | Waste Water | 2,419.38 | - | 1,209.69 |
| Marin Municipal Water District | 505545 | 933 E Francisco Blvd, San Rafael, CA USA 94901 | Water | 46.20 | - | 23.10 |
| Maui Disposal | 7737430-001 (fka 7737430) | Mokuea Place, Honolulu, HI USA 96819 | Solid Waste | 2,334.39 | - | 1,167.19 |
| Maui Disposal | 7737430-003 | 946 Mokuea Place, Honolulu, HI USA 96819 | Solid Waste | 210.34 | - | 105.17 |
| Maui Electric Co. (MECO) | 2.0201E+11 | Mokuea Place, Honolulu, HI USA 96819 | Electric Power | 422.75 | - | 211.38 |
| Maui Electric Co. (MECO) | 2.0201E+11 | 946 Mokuea Place, Honolulu, HI USA 96819 | Electric Power | 3,631.51 | - | 1,815.76 |
| Maui Electric Co. (MECO) | 2.02011E+11 | Mokuea Place, Honolulu, HI USA 96819 | Electric Power | 420.08 | - | 210.04 |
| Maui Electric Co. (MECO) | 202010372052 (fka 87009118001) | 850 W Mokuea Pl, Kahului, HI USA 96732 | Electric Power | 803.94 | - | 401.97 |
| Maui Electric Co. (MECO) | 202010372391 (fka 87009119002) | 850 W Mokuea Pl, Kahului, HI USA 96732 | Electric Power | 1,753.36 | - | 876.68 |
| Maui Electric Co. (MECO) | 202010493056 (fka 04008448001) | 850 W Mokuea Pl, Kahului, HI USA 96732 | Electric Power | 844.15 | - | 422.08 |
| McAllen Public Utilities | 001238730050974 (fka 12387350974) | 3221 S 10th St, McAllen, TX USA 78503 | Solid Waste | 167.61 | - | 83.81 |
| McLaughlin Oil Co. | 4259 | 333 Amherst, Nashua, NH USA 3063 | Number 2 Fuel Oil | 107.38 | - | 53.69 |
| Medina County Sanitary Eng | 1008926 | 2825 Medina Rd, Medina, OH USA 44256 | Waste Water | 252.67 | - | 126.34 |
| Memphis Light Gas and Water (TVA) | 00044-1367-1262-962 | 1969 Covington Pike, Memphis, TN USA 38128 | Electric Power | 482.94 | - | 241.47 |
| Memphis Light Gas and Water (TVA) | 00044-1367-1315-829 | 7438 Sonic Dr, Memphis, TN USA 38125 | Electric Power | 412.71 | - | 206.35 |
| Memphis Light Gas and Water (TVA) | 00044-1367-1390-822 | 2734 S Mendenhall, Memphis, TN USA 38115 | Electric Power | 1,968.19 | - | 984.09 |
| Memphis Light Gas and Water (TVA) | 00044-1367-1420-173 | 2303 Democrat Rd, Memphis, TN USA 38132 | Electric Power | 4,099.94 | - | 2,049.97 |
| Memphis Light Gas and Water (TVA) | 00044-1367-1469-805 | 1105 N Houston Levee Rd., Cordova, TN USA 38018 | Electric Power | 397.13 | - | 198.57 |
| Memphis Light Gas and Water (TVA) | 00044-1367-1550-245 | 3623 Airways Bl, Memphis, TN USA 38132 | Electric Power | 1,310.65 | - | 655.32 |
| Mesa Consolidated Water District | 03209800-123643 | 3130 Harbor Blvd, Costa Mesa, CA USA 92626 | Water | 245.86 | - | 122.93 |
| Metro Washington AP Auth | HER100 | 600 5th Street, NW, Washington, DC USA 20001 | Telecom | 401.70 | - | 200.85 |
| Metro Washington AP Auth | THC100 | 600 5th Street, NW, Washington, DC USA 20001 | Telecom | 226.60 | - | 113.30 |
| Metro Water Services | 48667301 | 1315 Vultee Blvd, Nashville, TN USA 37217 | Waste Water | 40.40 | - | 20.20 |
| Metro Water Services | 58723300 | 801 Hangar Ln, Nashville, TN USA 37217 | Waste Water | 174.47 | - | 87.24 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Metro Water Services | 60218301 | 3100 Charlotte Ave, Nashville, TN USA 37209 | Waste Water | 586.38 | - | 293.19 |
| Metro Water Services | 170762301 | 1325 Vultee Blvd, Nashville, TN USA 37217 | Waste Water | 580.85 | - | 290.42 |
| Metro Water Services | 0163347302(fka 0163347301) | 798 Hangar Ln, Nashville, TN USA 37217 | Waste Water | 103.86 | - | 51.93 |
| Metropolitan Knoxville Airport Authority | Metropolitan Knoxville Airport Authority HERTZ | 2055 Alcoa Hwy, Alcoa, TN USA 37701 | Telecom | 847.12 | - | 423.56 |
| Metropolitan St. Louis Sewer Dist. | 3691821 | 8201 N Lindbergh Blvd, Florissant, MO USA 63031 | Waste Water | 436.87 | - | 218.44 |
| Metropolitan St. Louis Sewer Dist. | 12279428 | 1400 N Highway 67 St, Florrissant, MO USA 63031 | Waste Water | 215.03 | - | 107.52 |
| Metropolitan St. Louis Sewer Dist. | 0313012-7 | 5706 S Lindbergh Blvd, St Louis, MO USA 63123 | Waste Water | 60.13 | - | 30.07 |
| Metropolitan St. Louis Sewer Dist. | 0369341-3 | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Waste Water | 2,875.22 | - | 1,437.61 |
| Metropolitan St. Louis Sewer Dist. | 0369433-8 | 9477 Aero Space Dr, St Louis, MO USA 63134 | Waste Water | 138.94 | - | 69.47 |
| Metropolitan St. Louis Sewer Dist. | 0622244-2 | 14703 Manchester Rd, Ballwin, MO USA 63011 | Waste Water | 130.74 | - | 65.37 |
| Metropolitan Utilities District | 1.1E+11 | 2571 S 171st Ct, Omaha, NE USA 68130 | Natural Gas | 65.73 | - | 32.86 |
| Metropolitan Utilities District | 1.1E+11 | 7409 Dodge Street, Omaha, NE USA 68114 | Natural Gas | 70.70 | - | 35.35 |
| Metropolitan Utilities District | 112000242590 (fka101720-1113032) | 707 N Fort Crook Rd, Bellevue, NE USA 68123 | Natural Gas | 180.86 | - | 90.43 |
| Metropolitan Utilities District | 112000304569 (fka 101720-1230673) | 5404 Abbott Dr, Norfolk, NE USA 68110 | Natural Gas | 562.02 | - | 281.01 |
| Metropolitan Utilities District | 112000304593 (fka101720-1230674) | 5404 Abbott Dr, Norfolk, NE USA 68110 | Natural Gas | 1,559.67 | - | 779.83 |
| Metropolitan-Edison (FirstEnergy of PA) | 1.00015E+11 | 100 Airport Dr, Middletown, PA USA 17067 | Electric Power | 184.01 | - | 92.01 |
| Metropolitan-Edison (FirstEnergy of PA) | 1.00089E+11 | 320 Lancaster Ave, Reading, PA USA 19611 | Electric Power | 87.08 | - | 43.54 |
| Metropolitan-Edison (FirstEnergy of PA) | 100 110 137 807 | 303 Arsenal Rd, York, PA USA 17402 | Electric Power | 196.06 | - | 98.03 |
| Mettel | 0100518304 | 55 Water Street, 32nd floor, New York, NY USA 10041 | Telecom | 3,796.40 | - | 1,898.20 |
| MGage LLC | 1296 | 470 7th Avenue, 7th Floor, New York, NY USA 10018 | Telecom | 5,362.56 | - | 2,681.28 |
| Miami Dade Co Stormwater Utility (FL) | 63792200 | 3670 NW South River Dr, Miami, FL USA 33142 | Waste Water | 60.82 | - | 30.41 |
| Miami Dade Co Stormwater Utility (FL) | 93414126 | 3670 NW South River Dr, Miami, FL USA 33142 | Waste Water | 600.35 | - | 300.18 |
| Miami Dade Co Stormwater Utility (FL) | 3150573616 | 3670 NW South River Dr, Miami, FL USA 33142 | Waste Water | 570.84 | - | 285.42 |
| Miami Dade Co Stormwater Utility (FL) | 8057625973 | 3670 NW South River Dr, Miami, FL USA 33142 | Water | 42.11 | - | 21.06 |
| Miami Dade Co Stormwater Utility (FL) | 8764050429 | 3670 NW South River Dr, Miami, FL USA 33142 | Waste Water | 65.21 | - | 32.60 |
| Miami-Dade Water and Sewer Department | 5378953200 | 2301 NW 37th Ave, Miami, FL USA 33186 | Waste Water | 101.92 | - | 50.96 |
| Miami-Dade Water and Sewer Department | 6357956406 | 2751 NW 39th Ave, Miami, FL USA 33126 | Waste Water | 565.78 | - | 282.89 |
| Miami-Dade Water and Sewer Department | 7594635076 | 16901 S Dixie Hwy, Miami, FL USA 33157 | Waste Water | 179.10 | - | 89.55 |
| Miami-Dade Water and Sewer Department | 8000000882 | 3900 NW 26th St, Miami, FL USA 33142 | Waste Water | 53.26 | - | 26.63 |
| Miami-Dade Water and Sewer Department | 9820350592 | 7401 SW 40th St, Miami, FL USA 33155 | Waste Water | 117.57 | - | 58.79 |
| MidAmerican Energy Company of IA | 1382095015 | 2308 S Airport Frontage Rd, Des Moines, IA USA 50321 | Electric Power | 103.76 | - | 51.88 |
| MidAmerican Energy Company of IA | 2029077018 | 9505 18th St SW, Cedar Rapids, IA USA 52404 | Natural Gas | 97.30 | - | 48.65 |
| MidAmerican Energy Company of IA | 8314011053 | 2501 Ogden Ave, Sioux City, IA USA 51111 | Electric Power | 383.32 | - | 191.66 |
| MidAmerican Energy Company of IA | 00530-35077 | 426 Hwy 1, Iowa City, IA USA 52246 | Electric Power | 160.56 | - | 80.28 |
| MidAmerican Energy Company of IA | 07680-02050 | 4726 N Brady St, Davenport, IA USA 52806 | Electric Power | 67.54 | - | 33.77 |
| MidAmerican Energy Company of IA | 26491-59033 | 2302 S Airport Frontage Rd, Des Moines, IA USA 50321 | Electric Power | 299.82 | - | 149.91 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| MidAmerican Energy Company of IA | 59531-19018 | 4726 N Brady St, Davenport, IA USA 52806 | Electric Power | 127.98 | - | 63.99 |
| MidAmerican Energy Company of IA | 59580-71034 | 2151 Werner Ave NE, Cedar Rapids, IA USA 52402 | Natural Gas | 27.20 | - | 13.60 |
| MidAmerican Energy Company of IA | 77381-00046 | 4726 N Brady St, Davenport, IA USA 52806 | Electric Power | 457.75 | - | 228.87 |
| MidAmerican Energy Company of IA | 78390-08072 | 2737 100th St, Urbandale, IA USA 50322 | Electric Power | 395.50 | - | 197.75 |
| Midamerican Energy Company of IL | 03990-65091 | 2200 69th Ave, Moline (Rock Island County), IL USA 61265 | Electric Power | 34.15 | - | 17.08 |
| Midamerican Energy Company of IL | 04200-65014 | 2200 69th Ave, Moline (Rock Island County), IL USA 61265 | Electric Power | 46.41 | - | 23.20 |
| Midamerican Energy Company of IL | 11781-36014 | 6300 Airport Rd, Moline (Rock Island County), IL USA 61265 | Electric Power | 213.79 | - | 106.90 |
| Midamerican Energy Company of IL | 86250-59078 | 485 Ave Of The Cities, East Moline, IL USA 61244 | Electric Power | 170.31 | - | 85.16 |
| Mid-Carolina Electric Cooperative | 5800491155 | 4016 Fernandina Rd, Columbia, SC USA 29212 | Electric Power | 277.95 | - | 138.98 |
| Mid-Carolina Electric Cooperative | 9300029592 | 561 Jamil Rd, Columbia, SC USA 29210 | Electric Power | 1,669.86 | - | 834.93 |
| Middle Tennessee Electric Membership (TVA) | 2000 1407 5374 | 1002A West Main St, Lebanon, TN USA 37087 | Electric Power | 163.76 | - | 81.88 |
| Middle Tennessee Electric Membership (TVA) | 2000 4868 9826 | 1113 Murfreesboro Rd, Franklin, TN USA 37064 | Electric Power | 176.61 | - | 88.31 |
| Midway Sewer District | 007753-000 | 26454 Pacific Highway S, Kent, WA USA 98031 | Waste Water | 49.28 | - | 24.64 |
| Midway Sewer District | 007922-000 | 18625 Desmoines Memorial Dr, Des Moines, WA USA 98148 | Waste Water | 205.05 | - | 102.52 |
| Midwest Energy | 20083735 | 609 E 8th, Hays, KS USA 67601 | Electric Power | 472.73 | - | 236.37 |
| Milford Water Company | 201037 | 23 East Main St, Milford, MA USA 1757 | Waste Water | 36.33 | - | 18.16 |
| Minnesota Energy Resources Corporation | 4210635-1 | 5335 Hwy 52 North, Rochester, MN USA 55901 | Natural Gas | 133.11 | - | 66.55 |
| Mishawaka Utilities | 21228175526 | 305 E McKinley Ave, Mishawaka, IN USA 46545 | Electric Power | 320.94 | - | 160.47 |
| Mishawaka Utilities | 212281-35394 (fka 146323-35394) | 317 E McKinley, Mishawaka, IN USA 46545 | Electric Power | 225.15 | - | 112.58 |
| Mississippi Power | 3477256020 | 10495 Highway 49, Gulfport, MS USA 39503 | Electric Power | 221.49 | - | 110.75 |
| Mississippi Power | 39393-68021 | 1217 S Frontage Rd, Meridian, MS USA 39301 | Electric Power | 347.71 | - | 173.86 |
| Missouri American Water | 1017-210012925466 (fka 3505739544) | 9477 Aero Space Dr, St Louis, MO USA 63134 | Water | 148.35 | - | 74.17 |
| Missouri American Water | 1017-210012925626 | 9477 Aero Space Dr, St Louis, MO USA 63134 | Water | 58.88 | - | 29.44 |
| Missouri American Water | 1017-210013767625 (fka 35-0368666-3) | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Water | 2,749.20 | - | 1,374.60 |
| Missouri American Water | 1017-210013767786 | 9477 Aero Space Dr, St Louis, MO USA 63134 | Water | 104.71 | - | 52.36 |
| Missouri American Water | 1017-220001208168 | 14703 Manchester Rd, Ballwin, MO USA 63011 | Water | 105.73 | - | 52.87 |
| Missouri American Water | 1017-220024687047 | 1400 N Highway 67 St, Florrissant, MO USA 63031 | Water | 320.56 | - | 160.28 |
| Mobile Area Water and Sewer System (MAWSS) | 197762300 | 312-A Schillinger Rd, Mobile, AL USA 36608 | Waste Water | 31.03 | - | 15.51 |
| Mobile Area Water and Sewer System (MAWSS) | 205450300 | 8400 Airport Blvd, Mobile, AL USA 36608 | Waste Water | 1,494.33 | - | 747.16 |
| Mobile Area Water and Sewer System (MAWSS) | 206474300 | 1107 E I-65 Service Rd S, Mobile, AL USA 36606 | Waste Water | 273.92 | - | 136.96 |
| Mobile Area Water and Sewer System (MAWSS) | 215489302 | 8400 Airport Blvd, Mobile, AL USA 36608 | Waste Water | 28.09 | - | 14.04 |
| Modesto Irrigation District | 25000019509 | 300 Motor City Ct, Modesto, CA USA 95356 | Electric Power | 799.02 | - | 399.51 |
| Monroe County Water Authority | 66589 | 75 Ajax Rd, Rochester, NY USA 14624 | Water | 587.90 | - | 293.95 |
| Monterey Regional Water | 10-000003 | 2049 Del Monte Blvd, Seaside, CA USA 93955 | Waste Water | 24.58 | - | 12.29 |
| Montgomery Water Works & Sanitary Sewer Board | 14-0002.307 | 217 Bell St, Montgomery, AL USA 36104 | Solid Waste | 147.18 | - | 73.59 |
| Montgomery Water Works & Sanitary Sewer Board | 267-0487.305 | 635 Eastern Blvd, Montgomery, AL USA 36117 | Water | 42.85 | - | 21.42 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Montgomery Water Works & Sanitary Sewer Board | 364-0413.302 (fka 364-0413.300) | 4610 Selma Hwy, Montgomery, AL USA 36108 | Waste Water | 518.09 | - | 259.04 |
| Moodmedia | 919155 | 2100 S. IH 35, Suite 200, Austin, TX USA 78704 | Telecom | 197.93 | - | 98.97 |
| Moodmedia | 1034218 | 2100 S. IH 35, Suite 200, Austin, TX USA 78704 | Telecom | 106.45 | - | 53.23 |
| Moodmedia | 715050 | 2100 S. IH 35, Suite 200, Austin, TX USA 78704 | Telecom | 114.47 | - | 57.23 |
| Moodmedia | 551554 | 2100 S. IH 35, Suite 200, Austin, TX USA 78704 | Telecom | 469.76 | - | 234.88 |
| Moon Twp Municipal Authority | 401096100 | 4124 W Mercury Blvd, Hampton, VA USA 23666 | Waste Water | 104.68 | - | 52.34 |
| Morristown Utility Systems (TVA) | 210519-019425 | 3965 W Andrew Johnson Hwy, Morristown, TN USA 37814 | Solid Waste | 75.57 | - | 37.79 |
| Mount Pleasant Sewer Utility | 007457-000 | 6100 Washington Ave, Racine, WI USA 53406 | Waste Water | 76.39 | - | 38.19 |
| Mount Pleasant Waterworks | 6.17151E+13 | 2700 Hwy 17 North, Mount Pleasant, SC USA 29464 | Waste Water | 57.64 | - | 28.82 |
| Mount Pleasant Waterworks | 00284000-00119550 | 1561 Hwy 17 North, Mount Pleasant, SC USA 29464 | Waste Water | 388.16 | - | 194.08 |
| Mountaineer Gas Company | 107563-109558 | 169 Airport Rd, Charleston, WV USA 25311 | Natural Gas | 227.89 | - | 113.95 |
| Murfreesboro Electric (TVA) | 92753002 | 1618 NW Broad St, Murfreesboro, TN USA 37129 | Electric Power | 212.62 | - | 106.31 |
| Murfreesboro Electric (TVA) | 92753-001 | 1794 W Northfield Blvd, Murfreesboro, TN USA 37129 | Electric Power | 165.19 | - | 82.60 |
| Murfreesboro Water & Sewer Department | 1.30797E+13 | 1618 NW Broad St, Murfreesboro, TN USA 37129 | Water | 9.79 | - | 4.89 |
| Murfreesboro Water & Sewer Department | 251 2614 04 | 1794 W Northfield Blvd, Murfreesboro, TN USA 37129 | Waste Water | 74.26 | - | 37.13 |
| Nashua Waste Water System (NH) | 842703 | 333 Amherst, Nashua, NH USA 3063 | Waste Water | 16.06 | - | 8.03 |
| Nashville Electric Service (TVA) | 1.76117E+12 | 1169 W Main St, Hendersonville, TN USA 37075 | Electric Power | 899.62 | - | 449.81 |
| Nashville Electric Service (TVA) | 0176117-0072829 | 3100 Charlotte Ave, Nashville, TN USA 37209 | Electric Power | 885.67 | - | 442.83 |
| Nashville Electric Service (TVA) | 0176117-0176000 | 801 Hangar Ln, Nashville, TN USA 37217 | Electric Power | 2,832.45 | - | 1,416.23 |
| Nashville Electric Service (TVA) | 0176117-0337076 | 712 Gallatin Pike, Madison, TN USA 37155 | Electric Power | 37.60 | - | 18.80 |
| Nashville Electric Service (TVA) | 0176117-0379675 | 801 Hangar Ln, Nashville, TN USA 37217 | Electric Power | 230.19 | - | 115.10 |
| Nashville Electric Service (TVA) | 0176117-0407948 | 783 Bell Rd, Antioch, TN USA 37013 | Electric Power | 306.50 | - | 153.25 |
| Nashville Electric Service (TVA) | 0176117-0411409 | 798 Hangar Ln, Nashville, TN USA 37217 | Electric Power | 755.69 | - | 377.85 |
| Nashville Electric Service (TVA) | 0176117-0432901 | 1325 Vultee Blvd, Nashville, TN USA 37217 | Electric Power | 1,010.80 | - | 505.40 |
| Nashville Electric Service (TVA) | 0176117-0439439 | 1181 W Main St, Hendersonville, TN USA 37075 | Electric Power | 443.97 | - | 221.98 |
| Natchez Water Works | 11833 | 3062 Springdale Rd, Hapeville (Atlanta), GA USA 30354 | Solid Waste | 19.92 | - | 9.96 |
| National Fuel Gas Distribution Co of NY | 341893501 | 4193 Genesee St, Cheektowaga (Buffalo), NY USA 14225 | Natural Gas | 561.87 | - | 280.93 |
| National Fuel Gas Distribution Co of NY | 34178849 10 | 4195 Genesee St, Buffalo, NY USA 14225 | Natural Gas | 223.75 | - | 111.88 |
| National Gas & Oil (AKA The Energy Cooperative) | 9914135902 | 1071 N 21st St, Newark, OH USA 43055 | Natural Gas | 77.34 | - | 38.67 |
| National Grid of MA | 1364717010 | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Electric Power | 3,134.97 | - | 1,567.49 |
| National Grid of MA | 1368908062 | 33 Bridge St, Salem, MA USA 1970 | Electric Power | 523.44 | - | 261.72 |
| National Grid of MA | 2781559048 | 823 Washington St, Auburn, MA USA 1501 | Electric Power | 454.71 | - | 227.36 |
| National Grid of MA | 2887839010 | 502 S Main St Suite 1, Randolph, MA USA 2368 | Electric Power | 222.71 | - | 111.36 |
| National Grid of MA | 3329757032 | 33 Bridge St, Salem, MA USA 1970 | Electric Power | 9.51 | - | 4.76 |
| National Grid of MA | 6518528031 | 604 Lynnway, Lynn, MA USA 1905 | Electric Power | 1,073.84 | - | 536.92 |
| National Grid of MA | 7782633002 | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Electric Power | 447.17 | - | 223.59 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| National Grid of MA | 00896-27001 | N2 Pleasant St, Fall River, MA USA 2723 | Electric Power | 150.81 | - | 75.40 |
| National Grid of MA | 14030-89011 | 495 Washington St, Weymouth, MA USA 2189 | Electric Power | 343.49 | - | 171.75 |
| National Grid of MA | 28028-27016 | 410 Maple St, Marlborough, MA USA 1752 | Electric Power | 192.19 | - | 96.09 |
| National Grid of MA | 39344-43001 | 23 East Main St, Milford, MA USA 1757 | Electric Power | 177.69 | - | 88.84 |
| National Grid of MA | 40421-28007 | 203 Squire Rd, Revere, MA USA 2151 | Electric Power | 240.77 | - | 120.39 |
| National Grid of MA | 51045-00008 | 388 Eastern Ave, Malden, MA USA 2148 | Electric Power | 329.27 | - | 164.63 |
| National Grid of MA | 52031-90028 | 1590 Main St, Brockton, MA USA 2301 | Electric Power | 811.00 | - | 405.50 |
| National Grid of MA | 77608-36009 | 242 Mystic Ave, Medford, MA USA 2155 | Electric Power | 212.50 | - | 106.25 |
| National Grid of MA | 77646-65024 | 354 Lynnway, Lynn, MA USA 1901 | Electric Power | 485.78 | - | 242.89 |
| National Grid of MA | 88515-29003 | 561 Park Ave, Worcester, MA USA 1603 | Electric Power | 760.35 | - | 380.18 |
| National Grid of MA | 88735-77030 | 644 Washington St, Hanover, MA USA 2339 | Electric Power | 118.65 | - | 59.32 |
| National Grid of MA | 89198-56007 | 686 Southern Artery, Quincy, MA USA 2169 | Electric Power | 259.19 | - | 129.60 |
| National Grid of MA | 89570-01024 | 1184 Main St, Haverhill, MA USA 1830 | Electric Power | 379.03 | - | 189.52 |
| National Grid of MA (Keyspan - Boston Gas) | 4293011000 | 33 Bridge St, Salem, MA USA 1970 | Natural Gas | 191.59 | - | 95.80 |
| National Grid of MA (Keyspan - Boston Gas) | 4381210133 | 154 Tomahawk Dr, Boston, MA USA 2128 | Natural Gas | 3,266.95 | - | 1,633.47 |
| National Grid of MA (Keyspan - Boston Gas) | 5203025843 | 331 Morse St Ext, Norwood, MA USA 2062 | Natural Gas | 191.13 | - | 95.57 |
| National Grid of MA (Keyspan - Boston Gas) | 43314-34541 | 354 Lynnway, Lynn, MA USA 1901 | Natural Gas | 143.77 | - | 71.88 |
| National Grid of MA (Keyspan - Boston Gas) | 43666-16991 | 203 Squire Rd, Revere, MA USA 2151 | Natural Gas | 50.81 | - | 25.41 |
| National Grid of MA (Keyspan - Boston Gas) | 43812-10151 | 156 Tomahawk Dr, Boston, MA USA 2128 | Natural Gas | 256.45 | - | 128.23 |
| National Grid of MA (Keyspan - Boston Gas) | 43812-10180 | 160 Tomahawk Dr, Boston, MA USA 2128 | Natural Gas | 2,360.07 | - | 1,180.03 |
| National Grid of MA (Keyspan - Boston Gas) | 44426-27130 | 388 Eastern Ave, Malden, MA USA 2148 | Natural Gas | 94.49 | - | 47.25 |
| National Grid of MA (Keyspan - Boston Gas) | 52590-10180 | 686 Southern Artery, Quincy, MA USA 2169 | Natural Gas | 137.69 | - | 68.84 |
| National Grid of MA (Keyspan - Colonial Gas) | 47024-17991 | 170 Middlesex St, Chelmsford, MA USA 1863 | Natural Gas | 114.54 | - | 57.27 |
| National Grid of MA (Keyspan - Colonial Gas) | 53926-23414 | 3088 Cranberry Hwy, Wareham, MA USA 2571 | Natural Gas | 40.86 | - | 20.43 |
| National Grid of MA (Keyspan - Essex) | 40118-17176 | 1184 Main St, Haverhill, MA USA 1830 | Natural Gas | 97.56 | - | 48.78 |
| National Grid of NY (Keyspan - LI - GEC) | 06444-91010 | 4750 Sunrise Hwy, Massapequa Park, NY USA 11762 | Natural Gas | 247.58 | - | 123.79 |
| National Grid of NY (Keyspan - LI - GEC) | 40183-01001 (fka 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-3) | 145 W Jericho Turnpike, Huntington Station, NY USA 11746 | Natural Gas | 186.07 | - | 93.03 |
| National Grid of NY (Keyspan - LI - GEC) | 43769-03001 (fka 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-0) | 4300 Johnson Ave, Ronkonkoma, NY USA 11779 | Natural Gas | 667.27 | - | 333.64 |
| National Grid of NY (Keyspan - LI - GEC) | 52644-67008 (fka 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-0) | 145 W Jericho Turnpike, Huntington Station, NY USA 11746 | Natural Gas | 571.55 | - | 285.78 |
| National Grid of NY (Keyspan - LI - GEC) | 53556-51003 (fka 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-2) | 56 Horton Ave, Lynbrook, NY USA 11563 | Natural Gas | 291.36 | - | 145.68 |
| National Grid of NY (Keyspan - LI - GEC) | 75379-80025 (fka 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-3) | 125 W John St, Hicksville, NY USA 11801 | Natural Gas | 678.25 | - | 339.13 |
| National Grid of NY (Keyspan - LI - GEC) | 76471-72000 (fka 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-2) | 3288 Merrick Rd Ste A, Wantagh, NY USA 11793 | Natural Gas | 169.00 | - | 84.50 |
| National Grid of NY (Keyspan - LI - GEC) | 79355-25006 (fka 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-1) | 350 Route 109, West Babylon, NY USA 11704 | Natural Gas | 166.04 | - | 83.02 |
| National Grid of NY (Keyspan - LI - GEC) | 79786-58004 (fka 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-2) | Route 109 Republic Airport, Farmingdale, NY USA 11735 | Natural Gas | 609.14 | - | 304.57 |
| National Grid of NY (Keyspan - LI - GEC) | 81702-69000 | 235 W Sunrise Hwy, Freeport, NY USA 11520 | Natural Gas | 261.41 | - | 130.70 |
| National Grid of NY (Keyspan - LI - GEC) | 83255-17028 | 390 E Jericho Tpke, Smithtown, NY USA 11787 | Natural Gas | 443.64 | - | 221.82 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| National Grid of NY (Keyspan - NYC - BUG) | 666702200 | 22 LaGuardia Airport, Queens (Flushing), NY USA 11371 | Natural Gas | 914.75 | - | 457.37 |
| National Grid of NY (Keyspan - NYC - BUG) | 672519631 | 90-05 25th Ave, Queens, NY USA 11369 | Natural Gas | 563.25 | - | 281.63 |
| National Grid of NY (Keyspan - NYC - BUG) | 1357511510 | 340 Jfk Airport, Queens, NY USA 11443 | Natural Gas | 304.03 | - | 152.01 |
| National Grid of NY (Keyspan - NYC - BUG) | 1357538610 | 300 J F Kennedy Airport, Queens, NY USA 11430 | Natural Gas | 84.32 | - | 42.16 |
| National Grid of NY (Keyspan - NYC - BUG) | 1357538731 | 90-05 25th Ave, Queens, NY USA 11369 | Natural Gas | 549.62 | - | 274.81 |
| National Grid of NY (Keyspan - NYC - BUG) | 06112-74325 | 817 Remsen Ave, Brooklyn, NY USA 11236 | Natural Gas | 212.76 | - | 106.38 |
| National Grid of NY (Keyspan - NYC - BUG) | 13575-38600 | 300 J F Kennedy Airport, Queens, NY USA 11430 | Natural Gas | 1,533.75 | - | 766.88 |
| National Grid of NY (Upstate) | 7405198108 | Hancock Airport, Syracuse, NY USA 13212 | Natural Gas | 127.85 | - | 63.92 |
| National Grid of NY (Upstate) | 8373818232 | 635 PLANK RD, CLIFTON PARK, NY USA 12065 | Natural Gas | 59.73 | - | 29.87 |
| National Grid of NY (Upstate) | 01110-57115 | 364 Troy Schenectady Rd, Latham, NY USA 12110 | Electric Power | 218.04 | - | 109.02 |
| National Grid of NY (Upstate) | 08552-93159 | 1216 Burnet Ave, Syracuse, NY USA 13203 | Electric Power | 36.83 | - | 18.41 |
| National Grid of NY (Upstate) | 11651-95103 | Access Rd, North Syracuse, NY USA 13212 | Electric Power | 406.22 | - | 203.11 |
| National Grid of NY (Upstate) | 11851-95109 | 100 Airport Blvd, North Syracuse, NY USA 13212 | Electric Power | 157.90 | - | 78.95 |
| National Grid of NY (Upstate) | 21738-18152 | 1768 Route 9, Clifton Park, NY USA 12065 | Natural Gas | 5.30 | - | 2.65 |
| National Grid of NY (Upstate) | 32062-80134 | 818 Central Ave, Albany, NY USA 12206 | Electric Power | 213.33 | - | 106.67 |
| National Grid of NY (Upstate) | 54352-94148 | 1216 Burnet Ave, Syracuse, NY USA 13203 | Natural Gas | 88.38 | - | 44.19 |
| National Grid of NY (Upstate) | 54931-38010 | 1592  State St, Schenectady, NY USA 12304 | Electric Power | 162.93 | - | 81.46 |
| National Grid of NY (Upstate) | 58886-78130 | 859 Albany Shaker Rd, Latham, NY USA 12211 | Electric Power | 1,294.05 | - | 647.02 |
| National Grid of NY (Upstate) | 62349-79121 | 5174 Commercial Dr, New York Mills, NY USA 13417 | Electric Power | 214.37 | - | 107.19 |
| National Grid of NY (Upstate) | 65952-07146 | 1216 Burnet Ave, Syracuse, NY USA 13203 | Electric Power | 140.25 | - | 70.12 |
| National Grid of NY (Upstate) | 73851-98100 | Hancock Airport, Syracuse, NY USA 13212 | Natural Gas | 534.39 | - | 267.19 |
| National Grid of NY (Upstate) | 79582-40015 | 188 Medford Ave, Patchogue, NY USA 11772 | Natural Gas | 123.95 | - | 61.98 |
| National Grid of RI | 37466050 | 167 Putnam Pike, Johnston, RI USA 2919 | Electric Power | 1,309.14 | - | 654.57 |
| National Grid of RI | 231668009 | 400 Silver Spring St, Providence, RI USA 2904 | Electric Power | 380.30 | - | 190.15 |
| National Grid of RI | 290988000 | 2283 Post Rd, Warwick, RI USA 2888 | Electric Power | 508.18 | - | 254.09 |
| National Grid of RI | 304313068 | 167 Putnam Pike, Johnston, RI USA 2919 | Natural Gas | 188.41 | - | 94.20 |
| National Grid of RI | 1284061053 | 167 Putnam Pike, Johnston, RI USA 2919 | Electric Power | 326.12 | - | 163.06 |
| National Grid of RI | 2641076004 | 25 Lauderdale Blvd, Warwick, RI USA 2886 | Electric Power | 273.37 | - | 136.69 |
| National Grid of RI | 2716217008 | 40 Senator St, Warwick, RI USA 2888 | Electric Power | 2,794.74 | - | 1,397.37 |
| National Grid of RI | 2790632005 | 6585 Post Rd, North Kingstown, RI USA 2852 | Electric Power | 265.35 | - | 132.67 |
| National Grid of RI | 2882840004 | 520 Reservoir Ave, Cranston, RI USA 2910 | Electric Power | 307.99 | - | 154.00 |
| National Grid of RI | 4015405002 | 630 Taunton Ave, East Providence, RI USA 2914 | Electric Power | 374.21 | - | 187.11 |
| National Grid of RI | 5044096018 | 167 Putnam Pike, Johnston, RI USA 2919 | Natural Gas | 259.49 | - | 129.74 |
| National Grid of RI | 5302404007 | 2329 Post Rd, Warwick, RI USA 2886 | Electric Power | 151.29 | - | 75.64 |
| National Grid of RI | 6508013014 | 2329 Post Rd, Warwick, RI USA 2886 | Electric Power | 1,596.22 | - | 798.11 |
| National Grid of RI | 7908483006 | 2329 Post Rd, Warwick, RI USA 2886 | Natural Gas | 530.23 | - | 265.12 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| National Grid of RI | 1876977008 (fka 0100054513010240131) | 520 Reservoir Ave, Cranston, RI USA 2910 | Natural Gas | 141.15 | - | 70.57 |
| National Grid of RI | 5417842002 (fka 0100047375520020675) | 40 Senator St, Warwick, RI USA 2888 | Natural Gas | 667.20 | - | 333.60 |
| National Grid of RI | 6737442005 (fka 0100046982410633174) | 400 Silver Spring St, Providence, RI USA 2904 | Natural Gas | 212.13 | - | 106.06 |
| National Grid of RI | 6794747001 (fka 0100047377720028386) | 630 Taunton Ave, East Providence, RI USA 2914 | Natural Gas | 90.44 | - | 45.22 |
| Nevada Irrigation District | 21632-00 | 800 E Main St, Grass Valley, CA USA 95945 | Water | 37.81 | - | 18.90 |
| New England Water Heater Co., Inc. (MA) | 408872 | 142 Canal St, Salem, MA USA 1970 | Water | 12.96 | - | 6.48 |
| New Jersey American Water | 1018210022033975 (fka 5203235543) | 2105 US Hwy 22, Union, NJ USA 7083 | Water | 36.10 | - | 18.05 |
| New Jersey American Water | 1018-210022488292 (FKA 18-1467017-8) | 923 Route 35, Middletown, NJ USA 7748 | Water | 28.68 | - | 14.34 |
| New Jersey American Water | 1018210026866573 (fka 1817519935) | 6 Marlton Pike E, Cherry Hill, NJ USA 8034 | Water | 85.46 | - | 42.73 |
| New Jersey Natural Gas | 22-0006-9047-05 | 1772 Hwy 9, Toms River, NJ USA 8755 | Natural Gas | 188.17 | - | 94.09 |
| New Jersey Natural Gas | 22-0010-0593-48 | 923 Route 35, Middletown, NJ USA 7748 | Natural Gas | 111.65 | - | 55.83 |
| New Mexico Gas Company | 1.15554E+16 | 9231 Coors Blvd, Albuquerque, NM USA 87114 | Natural Gas | 37.96 | - | 18.98 |
| New Mexico Gas Company | 016329901-0820724-5 | 2010 Cerrillos Rd, Santa Fe, NM USA 87505 | Natural Gas | 55.91 | - | 27.96 |
| New Mexico Gas Company | 016329901-1185560-9 | 3400 University SE, Albuquerque, NM USA 87106 | Natural Gas | 74.56 | - | 37.28 |
| New Mexico Gas Company | 016329901-1187887-1 | 3400 University SE, Albuquerque, NM USA 87106 | Natural Gas | 314.25 | - | 157.12 |
| New Mexico Gas Company | 016329901-1188465-9 NG | 3400 University SE, Albuquerque, NM USA 87106 | Natural Gas | 71.54 | - | 35.77 |
| New Mexico Gas Company | 016329901-1188656-8 | 3400 University SE, Albuquerque, NM USA 87106 | Natural Gas | 262.74 | - | 131.37 |
| New Mexico Gas Company | 1156545201185S595_NG | 3400 University Blvd SE, Albuquerque, NM USA 87106 | Natural Gas | 44.59 | - | 22.30 |
| New York American Water | 1038-220003507342 | 1297 Woodfield Rd, Rockville Centre, NY USA 11570 | Water | 25.16 | - | 12.58 |
| Newark Water Office | 571531 | 1281 LOG POND DR, NEWARK, OH USA 43055 | Waste Water | 23.91 | - | 11.96 |
| Newfoundland Power Inc | 15618846 | 1 Airport Rd, Deer Lake, NL(CAN) Canada A8A1A3 | Electric Power | 262.98 | - | 131.49 |
| Newfoundland Power Inc | 15618887 | 4 Craig Dobbins Way, St Johns, NL(CAN) Canada A1A4Y3 | Electric Power | 695.72 | - | 347.86 |
| Newman Utilities | 520370108471 (FKA_2189910) | 250 Bullsboro Dr, Newnan, GA USA 30263 | Electric Power | 240.24 | - | 120.12 |
| Newport News Waterworks | 2E+11 | 4124 W Mercury Blvd, Hampton, VA USA 23666 | Waste Water | 59.42 | - | 29.71 |
| Nicor Gas | 54094496673 | 1350 E Chicago St, Elgin, IL USA 60120 | Natural Gas | 86.99 | - | 43.49 |
| Nicor Gas | 57051445831 | 9442 W 191st St, Mokena, IL USA 60448 | Natural Gas | 85.73 | - | 42.87 |
| Nicor Gas | 74324364707 | 3901 N Manheim Rd, Schiller Park, IL USA 60131 | Natural Gas | 448.58 | - | 224.29 |
| Nicor Gas | 97962938847 | 8430 S Cicero Ave, Burbank, IL USA 60459 | Natural Gas | 61.21 | - | 30.61 |
| Nicor Gas | 98155375003 | 856 North York Rd, Elmhurst, IL USA 60126 | Natural Gas | 189.67 | - | 94.83 |
| Nicor Gas | 01-31-31-2257 2 | 910 E Ogden Ave, Naperville, IL USA 60563 | Natural Gas | 94.87 | - | 47.44 |
| Nicor Gas | 03-62-31-0852 3 | 1600 N Mannheim Rd, Stone Park, IL USA 60165 | Natural Gas | 119.99 | - | 60.00 |
| Nicor Gas | 04-72-67-0836 7 | 633 E Roosevelt Rd, Lombard, IL USA 60148 | Natural Gas | 82.72 | - | 41.36 |
| Nicor Gas | 0566950000 0 | 2170 Mannheim Rd, Des Plaines, IL USA 60018 | Natural Gas | 1,616.44 | - | 808.22 |
| Nicor Gas | 13-61-48-0000 4 | 628 West Madison Ave, Oak Park, IL USA 60302 | Natural Gas | 58.58 | - | 29.29 |
| Nicor Gas | 20-41-58-3388 6 | 9100 Trinity Dr. Lot 9, Lake In The Hills, IL USA 60156 | Natural Gas | 146.52 | - | 73.26 |
| Nicor Gas | 24-02-86-9319 0 | 12610 Western Ave, Blue Island, IL USA 60406 | Natural Gas | 109.82 | - | 54.91 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Nicor Gas | 26-31-27-5948 8 | 1901 Green Bay Rd, Evanston, IL USA 60201 | Natural Gas | 128.70 | - | 64.35 |
| Nicor Gas | 32-76-87-8621 5 | 226 N Bolingbrook Dr., Bolingbrook, IL USA 60440 | Natural Gas | 136.89 | - | 68.44 |
| Nicor Gas | 33-81-49-1578 2 | 35 E Plainfield Rd, Countryside, IL USA 60525 | Natural Gas | 132.81 | - | 66.40 |
| Nicor Gas | 37-59-37-3976 8 | 7549 Walton St, Rockford, IL USA 61108 | Natural Gas | 47.01 | - | 23.50 |
| Nicor Gas | 38-74-88-5381 9 | 555 S Main St, Bourbonnais, IL USA 60914 | Natural Gas | 100.76 | - | 50.38 |
| Nicor Gas | 41-68-66-3178 3 | 1833 Waukegan Rd, Glenview, IL USA 60025 | Natural Gas | 109.13 | - | 54.57 |
| Nicor Gas | 44-31-72-2957 1 | 6348 W 95th St, Oak Lawn, IL USA 60453 | Natural Gas | 72.49 | - | 36.25 |
| Nicor Gas | 47-68-07-8869 3 | 2400 E Main St Ste 106, St Charles, IL USA 60174 | Natural Gas | 76.39 | - | 38.19 |
| Nicor Gas | 50-08-22-7436 1 | 14166 S Cicero Ave, Crestwood, IL USA 60445 | Natural Gas | 55.64 | - | 27.82 |
| Nicor Gas | 50-88-33-9033 3 | 254 W 162nd St, South Holland, IL USA 60473 | Natural Gas | 76.47 | - | 38.23 |
| Nicor Gas | 52-38-89-1807 1 | 902 N Lake St., Aurora, IL USA 60506 | Natural Gas | 101.47 | - | 50.74 |
| Nicor Gas | 57-96-77-0084 0 | 855 W Golf Rd, Schaumburg, IL USA 60194 | Natural Gas | 283.07 | - | 141.53 |
| Nicor Gas | 75-20-36-0123 4 | 2151 W Jefferson St, Joliet, IL USA 60435 | Natural Gas | 76.80 | - | 38.40 |
| Nicor Gas | 75-51-28-9956 0 | 2020 Sycamore Rd, DeKalb, IL USA 60115 | Natural Gas | 72.35 | - | 36.17 |
| Nicor Gas | 93-01-44-6995 6 | 2561 Ogden Ave, Downers Grove, IL USA 60515 | Natural Gas | 222.13 | - | 111.07 |
| Nicor Gas | 93-75-07-5653 3 | 11914 S Route 59, Plainfield, IL USA 60585 | Natural Gas | 83.84 | - | 41.92 |
| Noble Systems Corporation | 10589 | 1200 Ashwood Parkway, Suite 300, Atlanta, GA USA 30338-4747 | Telecom | 2,844.53 | - | 1,422.27 |
| Norfolk Airport Authority | 2004340 | 2200 Norview Avenue, Norfolk, VA USA 23518 | Telecom | 22.80 | - | 11.40 |
| North Attleborough Electric Department | 004-00023453-01 | 424 East Washington St, North Attleboro, MA USA 2760 | Electric Power | 33.34 | - | 16.67 |
| North Hudson Sewerage Authority | 102949 | 1408 Willow Ave, Hoboken, NJ USA 7030 | Waste Water | 23.02 | - | 11.51 |
| North Hudson Sewerage Authority | 102950 | 1404 Willow Ave, Hoboken, NJ USA 7030 | Waste Water | 69.75 | - | 34.87 |
| North State Communications | 174412 | 4100 Mendenhall Oaks Parkway, Suite 300, High Point, NC USA 27265 | Telecom | 250.09 | - | 125.05 |
| Northeast Ohio Regional Sewer District | 555470001 | 23196 Miles Rd. Ste A, Bedford Heights, OH USA 44148 | Waste Water | 166.72 | - | 83.36 |
| Northeast Ohio Regional Sewer District | 1447360001 | 18029 Cleveland Ave, Cleveland, OH USA 44135 | Waste Water | 573.07 | - | 286.54 |
| Northeast Ohio Regional Sewer District | 4114950003 | 5411 Brookpark Rd, Parma, OH USA 44129 | Waste Water | 83.09 | - | 41.55 |
| Northeast Ohio Regional Sewer District | 9649060002 | 19025 Maplewood Ave, Cleveland, OH USA 44135 | Waste Water | 4,588.97 | - | 2,294.48 |
| Northern Indiana Public Service (NIPSCO) | 135-906-007-9 | 1101 North Calumet Ave, Valparaiso, IN USA 46385 | Electric Power | 315.94 | - | 157.97 |
| Northern Indiana Public Service (NIPSCO) | 149-596-006-3 | 1195 E Markland Ave, Kokomo, IN USA 46901 | Natural Gas | 77.23 | - | 38.62 |
| Northern Indiana Public Service (NIPSCO) | 349-596-006-1(fka 492-054-005-7) | 317 E McKinley, Mishawaka, IN USA 46545 | Natural Gas | 94.75 | - | 47.37 |
| Northern Indiana Public Service (NIPSCO) | 356-746-003-5 | 1195 E Markland Ave, Kokomo, IN USA 46901 | Natural Gas | 94.94 | - | 47.47 |
| Northern Indiana Public Service (NIPSCO) | 357-596-001-5 | 725 W Coliseum Blvd, Fort Wayne, IN USA 46808 | Natural Gas | 100.32 | - | 50.16 |
| Northern Indiana Public Service (NIPSCO) | 517-596-009-4 | 4137 Progress Dr, South Bend, IN USA 46628 | Natural Gas | 342.40 | - | 171.20 |
| Northern Indiana Public Service (NIPSCO) | 530-196-002-3 | 3811 6th St, Fort Wayne, IN USA 46809 | Natural Gas | 233.46 | - | 116.73 |
| Northern Indiana Public Service (NIPSCO) | 545-596-004-5 | 3811 6th St, Fort Wayne, IN USA 46809 | Natural Gas | 319.14 | - | 159.57 |
| Northern Indiana Public Service (NIPSCO) | 557-596-001-3 | 819 W Coliseum Blvd, Fort Wayne, IN USA 46808 | Natural Gas | 98.77 | - | 49.38 |
| Northern Indiana Public Service (NIPSCO) | 786-496-003-7 | 305 E McKinley Ave, Mishawaka, IN USA 46545 | Natural Gas | 73.76 | - | 36.88 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Northern Kentucky Water District | 6111266212 | 4204 Dixie Hwy, Erlanger, KY USA 41017 | Water | 25.23 | - | 12.62 |
| Northern Virginia Electric Cooperative | 2833212-000 | 44074 Mercure Circle, Sterling, VA USA 20166 | Electric Power | 2,323.05 | - | 1,161.52 |
| Northwest Natural Gas Company of OR | 15080542 | 477 Lancaster Dr NE, Salem, OR USA 97301 | Natural Gas | 64.22 | - | 32.11 |
| Northwest Natural Gas Company of OR | 17767088 | 10800 Ne Holman St, Portland, OR USA 97220 | Natural Gas | 261.11 | - | 130.55 |
| Northwest Natural Gas Company of OR | 30682819 | 4190 SW 144th Ave, Beaverton, OR USA 97005 | Natural Gas | 46.23 | - | 23.12 |
| Northwest Natural Gas Company of OR | 36819928 | 1940 E Powell Blved #shop, Portland, OR USA 97216 | Natural Gas | 418.07 | - | 209.03 |
| Northwest Natural Gas Company of OR | 1047663-8 | 13985 SW Farmington Rd, Beaverton, OR USA 97005 | Natural Gas | 102.55 | - | 51.27 |
| Northwest Natural Gas Company of OR | 238047-5 | 9445 NE Airport Way, Portland, OR USA 97220 | Natural Gas | 238.42 | - | 119.21 |
| Northwest Natural Gas Company of OR | 2815563-8 | 12136 SE Stark St, Portland, OR USA 97216 | Natural Gas | 173.50 | - | 86.75 |
| Northwest Natural Gas Company of OR | 3681997-7 | 1940 E Powell Blvd #Main, Portland, OR USA 97216 | Natural Gas | 363.00 | - | 181.50 |
| Northwest Natural Gas Company of OR | 939783-7 | 13727 SW Pacific Hwy Ste 400, Tigard, OR USA 97223 | Natural Gas | 79.14 | - | 39.57 |
| Northwestern Energy (MT) | 30959274 | 661 Wongs Way, Belgrade, MT USA 59714 | Electric Power | 93.41 | - | 46.70 |
| Norwood Municipal Light Dept. | 2219810979 | 319 Morse St., Norwood, MA USA 2062 | Electric Power | 244.21 | - | 122.10 |
| Nova Scotia Power | 5350434 | 696 Barnes Dr, Goffs, NS Canada B2T 1K3 | Electric Power | 1,882.13 | 2,212.50 | - |
| Nova Scotia Power | 1375175-5 | 1919 Upper Water St, Halifax, NS Canada B3J 3J5 | Electric Power | 121.83 | 2,212.50 | - |
| NUI Elizabethtown Gas | 8442090500 | 770 Caldwell Ave, Union, NJ USA 7083 | Natural Gas | 126.54 | - | 63.27 |
| NUI Elizabethtown Gas | 8958654565 | 1386 Route 22, Lebanon, NJ USA 8833 | Natural Gas | 46.74 | - | 23.37 |
| NV Energy (Northern Nevada - Sierra Pacific) | 1.00003E+18 | 1551 National Guard Way, Reno, NV USA 89502 | Electric Power | 1,383.78 | - | 691.89 |
| NV Energy (Northern Nevada - Sierra Pacific) | 1.00003E+18 | 2001 E Plumb Ln, Reno, NV USA 89502 | Electric Power | 1,030.76 | - | 515.38 |
| NV Energy (Northern Nevada - Sierra Pacific) | 1.00003E+18 | 1995 Vassar St, Suite B, Reno, NV USA 89502 | Electric Power | 258.93 | - | 129.47 |
| NV Energy (Northern Nevada - Sierra Pacific) | 1.00003E+18 | 1540 Terminal Way, Reno, NV USA 89502 | Electric Power | 52.36 | - | 26.18 |
| NV Energy (Northern Nevada - Sierra Pacific) | 1.00008E+18 | 2001 E Plumb Ln, Reno, NV USA 89502 | Electric Power | 782.74 | - | 391.37 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 4775 Swenson St, Las Vegas, NV USA 89119 | Electric Power | 670.92 | - | 335.46 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 4775 Swenson St, Las Vegas, NV USA 89119 | Electric Power | 594.39 | - | 297.19 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 1845 E Sahara Ave, Las Vegas, NV USA 89104 | Electric Power | 146.69 | - | 73.35 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 1720 E Sahara Ave, Las Vegas, NV USA 89104 | Electric Power | 1,116.66 | - | 558.33 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 4588 N Rancho Rd Ste.#4, Las Vegas, NV USA 89130 | Electric Power | 122.38 | - | 61.19 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | George Crockett Rd #110, Las Vegas, NV USA 89119 | Electric Power | 1,933.03 | - | 966.51 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 5050 Paradise Rd, Las Vegas, NV USA 89119 | Electric Power | 185.77 | - | 92.88 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 2860 East Craig Rd, Las Vegas, NV USA 89081 | Electric Power | 164.57 | - | 82.29 |
| NV Energy (Southern Nevada - Nevada Power) | 30001013638222291818 (FKA 300001363822291818) | 151 N Gibson Rd 110, Henderson, NV USA 89014 | Electric Power | 138.60 | - | 69.30 |
| NYC Water Board | 40001-35982-001 | 239 E 94th St, New York, NY USA 10128 | Waste Water | 306.36 | - | 153.18 |
| NYC Water Board | 80001-33170-001 | 355 E. 76th St, Manhattan, NY USA 10021 | Waste Water | 75.19 | - | 37.59 |
| NYC Water Board | 80005-31304-001 | 4501 20th Ave., Astoria, NY USA 11105 | Waste Water | 1,320.82 | - | 660.41 |
| NYSEG | 10010616455 | 4193 Genesee St, Cheektowaga (Buffalo), NY USA 14225 | Electric Power | 393.58 | - | 196.79 |
| NYSEG | 10016923442 | 42 Arbutus Rd, Johnson City, NY USA 13790 | Electric Power | 15.68 | - | 7.84 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| NYSEG | 10050198919 | 635 PLANK RD, CLIFTON PARK, NY USA 12065 | Electric Power | 34.44 | - | 17.22 |
| NYSEG | 1001-0616-448 | 4195 Genesee St, Buffalo, NY USA 14225 | Electric Power | 189.70 | - | 94.85 |
| NYSEG | 1003-1380-123 | 2520 Vestal Pkwy E, Vestal, NY USA 13850 | Electric Power | 233.04 | - | 116.52 |
| NYSEG | 1003-6721-552 | 1768 Route 9, Clifton Park, NY USA 12065 | Electric Power | 32.76 | - | 16.38 |
| Oakland County Water Resources Commissioner | 21232-00 | 29319 Grand River Ave, Farmington Hills, MI USA 48336 | Solid Waste | 38.77 | - | 19.39 |
| O'Connell Oil | 5508 | 811 Dalton Ave, Pittsfield, MA USA 1201 | Number 2 Fuel Oil | 417.47 | - | 208.74 |
| Ohio Edison (FirstEnergy of OH) | 110 008 784 016 | 5400 Lauby Rd, North Canton, OH USA 44720 | Electric Power | 321.95 | - | 160.97 |
| Ohio Edison (FirstEnergy of OH) | 110 031 617 522 | 4400 Youngstown Warren Rd, Warren, OH USA 44484 | Electric Power | 130.74 | - | 65.37 |
| Ohio Edison (FirstEnergy of OH) | 110 032 255 082 | 1545 Brittain Rd, Akron, OH USA 44310 | Electric Power | 115.15 | - | 57.58 |
| Ohio Edison (FirstEnergy of OH) | 110 067 462 652 | 7735 Market St, Boardman (Youngstown), OH USA 44512 | Electric Power | 83.65 | - | 41.82 |
| Ohio Edison (FirstEnergy of OH) | 110 108 926 715 | 1235 N Court St, Medina, OH USA 44256 | Electric Power | 142.47 | - | 71.23 |
| Ohio Edison (FirstEnergy of OH) | 110 133 576 790 | 2825 Medina Rd, Medina, OH USA 44256 | Electric Power | 1,900.97 | - | 950.49 |
| Okaloosa Gas District | 2.81863E+11 | 1721 N Hwy 85, Eglin, FL USA 32542 | Natural Gas | 18.11 | - | 9.06 |
| Oklahoma Electric Cooperative | 1734311606 | 3231 S Meridian Ave, Oklahoma City, OK USA 73119 | Electric Power | 459.20 | - | 229.60 |
| Oklahoma Electric Cooperative | 1734321600 | 3231 S Meridian Ave, Oklahoma City, OK USA 73119 | Electric Power | 282.79 | - | 141.40 |
| Oklahoma Gas & Electric of OK | 1303366288 | 4400 SW 66th St, Oklahoma City, OK USA 73159 | Electric Power | 2,250.14 | - | 1,125.07 |
| Oklahoma Gas & Electric of OK | 1308509460 | 5530 NW 39, Oklahoma City, OK USA 73122 | Electric Power | 771.08 | - | 385.54 |
| Oklahoma Gas & Electric of OK | 1308509486 | 5550 NW 39, Oklahoma City, OK USA 73122 | Electric Power | 365.91 | - | 182.95 |
| Oklahoma Gas & Electric of OK | 1206867-2 | 10401 N Pennsylvania Ave, Oklahoma City, OK USA 73120 | Electric Power | 22,024.35 | - | 11,012.17 |
| Oklahoma Gas & Electric of OK | 128742059-8 | 3300 S Meridian Ave, Oklahoma City, OK USA 73119 | Electric Power | 616.26 | - | 308.13 |
| Oklahoma Gas & Electric of OK | 1288433-4 | 10401 Vineyard Blvd, Oklahoma City, OK USA 73120 | Electric Power | 28.17 | - | 14.08 |
| Oklahoma Gas & Electric of OK | 131586799-2 | 1356 N Interstate Dr, Norman, OK USA 73072 | Electric Power | 21.98 | - | 10.99 |
| Oklahoma Gas & Electric of OK | 1320108-2 | 5601 NW Expressway, Oklahoma City, OK USA 73132 | Electric Power | 94,025.69 | - | 47,012.85 |
| Oklahoma Gas & Electric of OK | 1341828-0 | 5601 NW Expressway, Oklahoma City, OK USA 73132 | Electric Power | 27.85 | - | 13.93 |
| Oklahoma Gas & Electric of OK | 1344338-7 | 6605 NW Expressway, Oklahoma City, OK USA 73132 | Electric Power | 327.17 | - | 163.59 |
| Oklahoma Gas & Electric of OK | 2373884-2 | 14501 Hertz Quail Springs Pkwy, Oklahoma City, OK USA 73132 | Electric Power | 28,788.19 | - | 14,394.10 |
| Oklahoma Gas & Electric of OK | 2635373-0 | 1306 North Interstate Dr, Norman, OK USA 73069 | Electric Power | 147.54 | - | 73.77 |
| Oklahoma Natural Gas (OK) | 2.11209E+17 | 1306 North Interstate Dr, Norman, OK USA 73069 | Natural Gas | 72.64 | - | 36.32 |
| Oklahoma Natural Gas (OK) | 2.11209E+17 | 5600 W 66 Hwy, Warr Acres, OK USA 73122 | Natural Gas | 368.00 | - | 184.00 |
| Oklahoma Natural Gas (OK) | 2.11209E+17 | 5530 NW 39, Oklahoma City, OK USA 73122 | Natural Gas | 159.51 | - | 79.75 |
| Oklahoma Natural Gas (OK) | 2.11209E+17 | 4400 SW 66th St, Oklahoma City, OK USA 73159 | Natural Gas | 233.42 | - | 116.71 |
| Oklahoma Natural Gas (OK) | 210003973 1012658 82 | 4406 S Memorial, Tulsa, OK USA 74145 | Natural Gas | 77.86 | - | 38.93 |
| Oklahoma Natural Gas (OK) | 210091831 108792582 | 4945 S Peoria Ave, Tulsa, OK USA 74105 | Natural Gas | 84.27 | - | 42.14 |
| Oklahoma Natural Gas (OK) | 211099143 1785538 73 | 2110 N 73rd E Ave, Tulsa, OK USA 74115 | Natural Gas | 223.54 | - | 111.77 |
| Oklahoma Natural Gas (OK) | 211099337 1095831 73 | 7727 E Young Pl, Tulsa, OK USA 74115 | Natural Gas | 81.20 | - | 40.60 |
| Oklahoma Natural Gas (OK) | 211099337 1785736 09 | 7727 E Young Pl, Tulsa, OK USA 74115 | Natural Gas | 287.28 | - | 143.64 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Oklahoma Natural Gas (OK) | 211209323 1330268 64 | 3300 S Meridian Ave, Oklahoma City, OK USA 73119 | Natural Gas | 209.48 | - | 104.74 |
| Oklahoma Natural Gas (OK) | 213395043 2052306 82 | 14501 Hertz Quail Springs Pkwy, Oklahoma City, OK USA 73132 | Natural Gas | 956.15 | - | 478.08 |
| Omaha Public Power District (NE) | 1848780667 | 2571 S 171st Ct, Omaha, NE USA 68130 | Electric Power | 134.41 | - | 67.21 |
| Omaha Public Power District (NE) | 2281400061 | 5406 Abbott Dr, Omaha, NE USA 68110 | Electric Power | 1,307.09 | - | 653.55 |
| Omaha Public Power District (NE) | 9814406641 | 7409 Dodge Street, Omaha, NE USA 68114 | Electric Power | 153.63 | - | 76.82 |
| Omaha Public Power District (NE) | 7569300051_6379725 | 707 N Fort Crook Rd, Bellevue, NE USA 68123 | Electric Power | 199.04 | - | 99.52 |
| Omaha Public Power District (NE) | 7569300051_9856893 | 5404 Abbott Dr, Norfolk, NE USA 68110 | Electric Power | 681.27 | - | 340.64 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 618 Collins St N, Arlington, TX USA 76011 | Electric Power | 249.29 | - | 124.64 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 7212 Cedar Springs Rd, Dallas, TX USA 75235 | Electric Power | 2,578.86 | - | 1,289.43 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3407 Hawes Ave, Dallas, TX USA 75235 | Electric Power | 551.10 | - | 275.55 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3377 Edwards Ave, Dallas, TX USA 75235 | Electric Power | 500.37 | - | 250.18 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3603 SW H K Dodgen Loop, Temple, TX USA 76502 | Electric Power | 528.42 | - | 264.21 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 24 Pilot Rd, Midland, TX USA 79711 | Electric Power | 860.19 | - | 430.10 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3215 S Southwest Loop 323, Tyler, TX USA 75701 | Electric Power | 459.93 | - | 229.96 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 1200 Ross Ave, Dallas, TX USA 75202 | Electric Power | 466.39 | - | 233.20 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3600 Gus Thomasson Rd, Mesquite, TX USA 75150 | Electric Power | 219.82 | - | 109.91 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 233 N Central Expy, Richardson, TX USA 75080 | Electric Power | 1,369.41 | - | 684.70 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3542 Armstrong Dr, Wichita Falls, TX USA 76305 | Electric Power | 20.95 | - | 10.47 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3542 Armstrong Dr, Wichita Falls, TX USA 76305 | Electric Power | 8.67 | - | 4.33 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 1701 Eldorado Pkwy Suite 200, Mckinney, TX USA 75069 | Electric Power | 175.15 | - | 87.58 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 1700 E Airport Fwy, Irving, TX USA 75062 | Electric Power | 872.62 | - | 436.31 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 16250 Midway Rd, Addison, TX USA 75001 | Electric Power | 366.43 | - | 183.22 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 4006 W Plano Parkway, Plano, TX USA 75093 | Electric Power | 12.12 | - | 6.06 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 2930 Preston Rd Ste 920, Frisco, TX USA 75034 | Electric Power | 320.21 | - | 160.11 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3241 Franklin Ave, Midland, TX USA 79701 | Electric Power | 184.77 | - | 92.38 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 4100 E Stan Schlueter Loop, Killeen, TX USA 76542 | Electric Power | 454.08 | - | 227.04 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3407 Hawes Ave, Dallas, TX USA 75235 | Electric Power | 8.22 | - | 4.11 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3801 W PRESIDENT GEORGE BUSH, PLANO, TX USA 75093 | Electric Power | 101.29 | - | 50.65 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 7212 Cedar Springs Rd, Dallas, TX USA 75235 | Electric Power | 437.65 | - | 218.83 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3809 S 26Th Ave, Irving, TX USA 75261 | Electric Power | 741.79 | - | 370.90 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3830 S 26th Ave, Dallas, TX USA 75261 | Electric Power | 8,027.04 | - | 4,013.52 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3830 S 26th Ave, Dallas, TX USA 75261 | Electric Power | 5,107.71 | - | 2,553.85 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 6901 Green Oaks Rd, Fort Worth, TX USA 76116 | Electric Power | 20.93 | - | 10.46 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 8442 Camp Bowie West Blvd, Fort Worth, TX USA 76116 | Electric Power | 383.22 | - | 191.61 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3326 W Mockingbird Ln, Dallas, TX USA 75235 | Electric Power | 550.25 | - | 275.12 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3303 N Central Expwy, Plano, TX USA 75023 | Electric Power | 366.25 | - | 183.12 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 8640 East R L Thornton Freeway, Dallas, TX USA 75228 | Electric Power | 1,226.61 | - | 613.31 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 7017 Baker Blvd, Richland Hills, TX USA 76118 | Electric Power | 307.91 | - | 153.96 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 1400 E Old Settlers Blvd Ste 100, Round Rock, TX USA 78664-2798 | Electric Power | 395.92 | - | 197.96 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 4501 Reese Creek Rd, Killeen, TX USA 76549 | Electric Power | 29.89 | - | 14.94 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3401 W Airport Fwy, Irving, TX USA 75062 | Electric Power | 262.79 | - | 131.39 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 2909 Forest Ln, Dallas, TX USA 75234 | Electric Power | 253.21 | - | 126.61 |
| Onepoint Technologies Inc. | SCM-00327280 | 2400 Satellite Blvd, Duluth, GA USA 30096 | Waste Water | 40.47 | - | 20.24 |
| Onondaga County Water Authority | 100025-100025 | Hancock Airport, Syracuse, NY USA 13212 | Water | 620.03 | - | 310.02 |
| Onondaga County Water Authority | 100030-100030 | Hancock Airport, Syracuse, NY USA 13212 | Water | 14.97 | - | 7.48 |
| Onslow Water & Sewer Authority | 31503000.00 98 | 264 Albert Ellis Airport Rd, Richlands, NC USA 28574 | Water | 36.48 | - | 18.24 |
| Ontario Municipal Utilities Company | 2906360600 | 3450 E Airport Dr, Ontario, CA USA 91761 | Solid Waste | 143.92 | - | 71.96 |
| Optimum | 07870453300015 | One Court Square West, Long Island City, NY USA 11101 | Telecom | 362.79 | - | 181.39 |
| Optimum | 07876637107011 | One Court Square West, Long Island City, NY USA 11101 | Telecom | 312.13 | - | 156.06 |
| Orange & Rockland Utilities NJ | 41966-48043 | 228 Route 17 North, Upper Saddle River, NJ USA 7458 | Electric Power | 456.39 | - | 228.19 |
| Orange & Rockland Utilities NY | 21810-17034 | 255 W Route 59, Nanuet, NY USA 10954 | Electric Power | 301.05 | - | 150.52 |
| Orange & Rockland Utilities NY | 81036-78028 | 22 County Route 78, Middletown, NY USA 10940 | Electric Power | 307.08 | - | 153.54 |
| Orlando Utilities Commission | 8805000001 | 5400 Lee Vista Blvd, Orlando, FL USA 32812 | Electric Power | 808.36 | - | 404.18 |
| Orlando Utilities Commission | 2381400001 (FKA 5969900001) | 5387 Butler National Dr, Orlando, FL USA 32812 | Electric Power | 327.08 | - | 163.54 |
| Orlando Utilities Commission | 23814000015CR80214 | 6050 S SEMORAN BLVD, ORLANDO, FL USA 32812 | Electric Power | 8.52 | - | 4.26 |
| Orlando Utilities Commission | 5969710001_1ZR10693 | 5400 Butler National Dr, Orlando, FL USA 32812 | Electric Power | 4,164.93 | - | 2,082.47 |
| Orlando Utilities Commission | 5969710001_5ZR20567 | 3421 13th St, Orlando, FL USA 32812 | Electric Power | 131.71 | - | 65.85 |
| Orlando Utilities Commission | 738971000_1SZR13816 | 9124 Jeff Fuqua Blvd N, Orlando, FL USA 32812 | Electric Power | 993.71 | - | 496.86 |
| Orlando Utilities Commission | 7389710001_1ZR13110 (fka 7389710001_1ZR10482) | 9128 Jeff Fuqua Blvd N, Orlando, FL USA 32827 | Electric Power | 5,040.93 | - | 2,520.46 |
| Orlando Utilities Commission | 7389710001_1ZR13527 (fka 7389710001_1ZR10062) | 9630 Jeff Fuqua Blvd N, Orlando, FL USA 32827 | Electric Power | 3,053.04 | - | 1,526.52 |
| Orlando Utilities Commission | 7389710001_5ZR11766 | 139 S Orange Ave, Orlando, FL USA 32801 | Electric Power | 411.69 | - | 205.84 |
| Orlando Utilities Commission | 7389710001_78369220 | 9115 Jeff Fuqua Blvd N Bldg A-2, Orlando, FL USA 32812 | Waste Water | 100.51 | - | 50.26 |
| Orlando Utilities Commission | 8755000001_83196323 | 2800 Collingswood Dr., Orlando, FL USA 32809 | Electric Power | 1,237.24 | - | 618.62 |
| Orlando Utilities Commission | 8755000001_EP_1ZR13109 | 2510 Jetport Dr, Orlando, FL USA 32809 | Electric Power | 2,234.53 | - | 1,117.26 |
| Orlando Utilities Commission | 8755000001_EP_1ZR13529 | 2510 Jetport Dr, Orlando, FL USA 32809 | Electric Power | 1,171.80 | - | 585.90 |
| Orlando Utilities Commission | 8755000001_SW_WW_9201JEFFFUQU | 2510 Jetport Dr, Orlando, FL USA 32809 | Solid Waste | 999.48 | - | 499.74 |
| Orlando Utilities Commission | 8755000001_W_WW_75862883 | 2510 Jetport Dr, Orlando, FL USA 32809 | Electric Power | 480.62 | - | 240.31 |
| Osterman Propane Inc (MA) | 31021915 | 609 South Street West, Raynham, MA USA 2767 | Propane | 562.65 | - | 281.33 |
| Pacific Gas & Electric | 8996948845 | 4011 PIMIICO DR, PLEASANTON, CA USA 94588 | Electric Power | 1,431.78 | - | 715.89 |
| Pacific Gas & Electric | 0028960401-9(Serv ID:0020566857) | 325 Mason St., San Francisco, CA USA 94102 | Electric Power | 277.05 | - | 138.53 |
| Pacific Gas & Electric | 0182390328-9 (Service ID 0182390005) | 527 Riverside Ave, Roseville, CA USA 95678 | Natural Gas | 140.28 | - | 70.14 |
| Pacific Gas & Electric | 0196638240-8(Serv ID:0194177808) | 50 Broderick Rd, San Francisco, CA USA 94128 | Electric Power | 156.88 | - | 78.44 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Pacific Gas & Electric | 0196638240-8(Serv ID:195045472) | 50 Broderick Rd, San Francisco, CA USA 94128 | Electric Power | 7.55 | - | 3.77 |
| Pacific Gas & Electric | 0246168290-4(Serv ID:0246168148) | 1702 N Vasco Rd., Livermore, CA USA 94551 | Natural Gas | 56.90 | - | 28.45 |
| Pacific Gas & Electric | 0473058664-3(Serv ID:0473058177) | 1702 N Vasco Rd., Livermore, CA USA 94551 | Electric Power | 295.30 | - | 147.65 |
| Pacific Gas & Electric | 0492919386-2 (Service ID 0492919453) | 2991 Auto Center Circle, Stockton, CA USA 95212 | Electric Power | 62.10 | - | 31.05 |
| Pacific Gas & Electric | 0534586050-5 ( Service ID 0534586395 ) | 3646 Telstar Pl Ste#C, Stockton, CA USA 95212 | Electric Power | 217.49 | - | 108.75 |
| Pacific Gas & Electric | 0536128160-2 ( Service Id 0536128897) | 1398 Bryant St, San Francisco, CA USA 94103 | Electric Power | 1,002.54 | - | 501.27 |
| Pacific Gas & Electric | 0592061934-2 | 1320 San Mateo Ave, South San Francisco, CA USA 94080 | Electric Power | 887.86 | - | 443.93 |
| Pacific Gas & Electric | 1086833238-7 (ID:1086833005) | 1815 Bayshore Hwy, Burlingame, CA USA 94010 | Electric Power | 37.70 | - | 18.85 |
| Pacific Gas & Electric | 1149265698-5 ( Service ID 1149265691) | 2801 Jones St, San Francisco, CA USA 94133 | Electric Power | 202.62 | - | 101.31 |
| Pacific Gas & Electric | 1188891300-8 (Service ID 1188891055) | 502 North Hunter St, Stockton, CA USA 95202 | Electric Power | 593.39 | - | 296.70 |
| Pacific Gas & Electric | 1275192787-7 ( Service ID 1275192650) | 8000 Earhart Rd, Oakland, CA USA 94621 | Natural Gas | 20.36 | - | 10.18 |
| Pacific Gas & Electric | 1393859140-4 (Service ID 1393859223 fka1393859361) | 177 S Airport Blvd, South San Francisco, CA USA 94080 | Electric Power | 8,220.67 | - | 4,110.33 |
| Pacific Gas & Electric | 1440223477-8 ( Service ID 1440223234) | 15525 Los Gatos Blvd, Suite B, Los Gatos, CA USA 95032 | Electric Power | 337.85 | - | 168.92 |
| Pacific Gas & Electric | 1440223477-8 ( Service ID 1440223431) | 15525 Los Gatos Blvd, Suite B, Los Gatos, CA USA 95032 | Natural Gas | 12.39 | - | 6.19 |
| Pacific Gas & Electric | 1752476262-6 ( Service ID 1752476005) | 4401 Stevens Creek Blvd, Santa Clara, CA USA 95051 | Natural Gas | 87.21 | - | 43.60 |
| Pacific Gas & Electric | 1780633817-8 (Service ID 1780633005) | 686 Soscol Av., Napa, CA USA 94559 | Electric Power | 407.10 | - | 203.55 |
| Pacific Gas & Electric | 1780633817-8 (Service ID 1780633010) | 686 Soscol Av., Napa, CA USA 94559 | Natural Gas | 57.57 | - | 28.78 |
| Pacific Gas & Electric | 1873378991-3 ( Service ID 1873378474) | 3076 Almaden Expwy, San Jose, CA USA 95118 | Natural Gas | 92.02 | - | 46.01 |
| Pacific Gas & Electric | 1873378991-3 ( Service ID 1873378942) | 3076 Almaden Expwy, San Jose, CA USA 95118 | Electric Power | 704.89 | - | 352.44 |
| Pacific Gas & Electric | 2058698547-3 ( Service ID 2058698005) | 6455 Franklin Blvd, Sacramento, CA USA 95823 | Natural Gas | 60.00 | - | 30.00 |
| Pacific Gas & Electric | 2380512325-6 ( Service ID2380512108) | 20519 Mission Blvd, Hayward, CA USA 94541 | Electric Power | 378.37 | - | 189.19 |
| Pacific Gas & Electric | 2423448737-9 (Serv ID 2423448079 fka 2423448005) | 2049 Del Monte Blvd, Seaside, CA USA 93955 | Electric Power | 201.89 | - | 100.95 |
| Pacific Gas & Electric | 2458548196-3 (ID: 2453124036)(fka 0075156275) | 1815 Bayshore Hwy, Burlingame, CA USA 94010 | Natural Gas | 7.52 | - | 3.76 |
| Pacific Gas & Electric | 2458548196-3 (ID: 2459434940)(fka 011682293-9) | 1815 Bayshore Hwy, Burlingame, CA USA 94010 | Electric Power | 762.39 | - | 381.20 |
| Pacific Gas & Electric | 2525855875-5(Serv ID:2525855821) | 724 S State St, Ukiah, CA USA 95482 | Natural Gas | 84.24 | - | 42.12 |
| Pacific Gas & Electric | 2761058022-2 (Service ID: 2761056072) | 2400 Webster, Oakland, CA USA 94611 | Electric Power | 74.78 | - | 37.39 |
| Pacific Gas & Electric | 2761058022-2 (Service ID: 2761056286) | 2400 Webster, Oakland, CA USA 94611 | Natural Gas | 26.40 | - | 13.20 |
| Pacific Gas & Electric | 2761058022-2 (Service ID: 2761056965) | 2400 Webster, Oakland, CA USA 94611 | Electric Power | 293.12 | - | 146.56 |
| Pacific Gas & Electric | 2969702307-4(Serv ID:2960874263) | 2991 Auto Center Circle, Stockton, CA USA 95212 | Electric Power | 4,930.47 | - | 2,465.23 |
| Pacific Gas & Electric | 2969702307-4(Serv ID:2962282097) | 2991 Auto Center Circle, Stockton, CA USA 95212 | Natural Gas | 253.88 | - | 126.94 |
| Pacific Gas & Electric | 3050125354-3 ( Service ID 3050125005) | 3928 Geary Blvd, San Francisco, CA USA 94118 | Electric Power | 204.94 | - | 102.47 |
| Pacific Gas & Electric | 3101164444-5 (ID:3104111853)(fka ID: 3101164902) | 2266 N Main St, Walnut Creek, CA USA 94596 | Electric Power | 520.19 | - | 260.09 |
| Pacific Gas & Electric | 3101164444-5 (Service ID: 3101164554) | 2266 N Main St, Walnut Creek, CA USA 94596 | Natural Gas | 36.28 | - | 18.14 |
| Pacific Gas & Electric | 3196959648-0(Serv ID:3199767467) | 1730 W 10th St, Antioch, CA USA 94509 | Electric Power | 231.42 | - | 115.71 |
| Pacific Gas & Electric | 3293238271 (Service ID 3293238005) | 300 Motor City Ct, Modesto, CA USA 95356 | Natural Gas | 132.71 | - | 66.35 |
| Pacific Gas & Electric | 3385724060-1(Serv ID:3383027019) | 1089 Santa Rosa Ave, Santa Rosa, CA USA 95407 | Electric Power | 378.97 | - | 189.48 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Pacific Gas & Electric | 3385724060-1(Serv ID:3389931751) | 1089 Santa Rosa Ave, Santa Rosa, CA USA 95407 | Natural Gas | 40.69 | - | 20.34 |
| Pacific Gas & Electric | 3428436947-6 ( Service ID 3428436867) | 177 S Airport Blvd, South San Francisco, CA USA 94080 | Natural Gas | 155.10 | - | 77.55 |
| Pacific Gas & Electric | 3445131723-3 (Service ID: 3445131095) | 4525 Ohara Ave, Brentwood, CA USA 94513 | Electric Power | 256.92 | - | 128.46 |
| Pacific Gas & Electric | 3445131723-3 (Service ID: 3445131507) | 4525 Ohara Ave, Brentwood, CA USA 94513 | Natural Gas | 131.12 | - | 65.56 |
| Pacific Gas & Electric | 3543446920-7(Serv ID:3543197507) | 4213 Sunset Lane Suite 102, Shingle Springs, CA USA 95682 | Electric Power | 561.63 | - | 280.81 |
| Pacific Gas & Electric | 3577837395-7 ( Service ID 3577837202) | 5074 E Andersen Ave, Fresno, CA USA 93727 | Natural Gas | 21.31 | - | 10.65 |
| Pacific Gas & Electric | 3642832026-5 (ID: 3642832545) | 3911 Alemany Blvd, San Francisco, CA USA 94132 | Electric Power | 208.47 | - | 104.24 |
| Pacific Gas & Electric | 3744504051-4 (Serv ID: 3744504710) | 5074 E Anderson Ave, Fresno, CA USA 93727 | Natural Gas | 7.65 | - | 3.82 |
| Pacific Gas & Electric | 3961329987-9 (ID 3961322593) | 1700 24th St, Bakersfield, CA USA 93301 | Electric Power | 608.45 | - | 304.23 |
| Pacific Gas & Electric | 4139907796-9 (Service ID: 4139907061) | 1160 Industrial Ave, Petaluma, CA USA 94952 | Electric Power | 383.65 | - | 191.83 |
| Pacific Gas & Electric | 4139907796-9 (Service ID: 4139907600) | 1160 Industrial Ave, Petaluma, CA USA 94952 | Natural Gas | 160.76 | - | 80.38 |
| Pacific Gas & Electric | 4358604462-0(Serv Id:4358604521) | 933 E Francisco Blvd, San Rafael, CA USA 94901 | Electric Power | 175.62 | - | 87.81 |
| Pacific Gas & Electric | 4402570196-O (Serv ID:4406070987 fka 4406711739) | 725 Riddler Park, San Jose, CA USA 95131 | Electric Power | 229.41 | - | 114.70 |
| Pacific Gas & Electric | 4402570196-0(Serv ID:4404098453) | 725 Riddler Park, San Jose, CA USA 95131 | Natural Gas | 43.62 | - | 21.81 |
| Pacific Gas & Electric | 44366361556 (Service ID 4436636193) | 800 E Main St, Grass Valley, CA USA 95945 | Electric Power | 224.13 | - | 112.07 |
| Pacific Gas & Electric | 5011178821-7 (ID 5011178671) | 28001 Mission Blvd, Hayward, CA USA 94544 | Electric Power | 1,197.24 | - | 598.62 |
| Pacific Gas & Electric | 5025069074-5 (Service ID: 5025069165) | 530 B St, Eureka, CA USA 95501 | Electric Power | 201.68 | - | 100.84 |
| Pacific Gas & Electric | 5025069074-5 (Service ID: 5025069702) | 530 B St, Eureka, CA USA 95501 | Electric Power | 19.53 | - | 9.76 |
| Pacific Gas & Electric | 5124459518 (Service ID 5124459052) | 3565 Stevens Creek Blvd, Santa Clara, CA USA 95117 | Natural Gas | 90.70 | - | 45.35 |
| Pacific Gas & Electric | 5187807431-2 (Service ID 5187807575) | 1927 Railroad Ave, Clovis, CA USA 93612 | Electric Power | 314.41 | - | 157.21 |
| Pacific Gas & Electric | 5187807431-2 (Service ID 5187807975) | 1927 Railroad Ave, Clovis, CA USA 93612 | Natural Gas | 129.75 | - | 64.88 |
| Pacific Gas & Electric | 5216531189-6(Serv ID:5217643000) | 5520 Scotts Valley Dr, Scotts Valley, CA USA 95066 | Electric Power | 190.71 | - | 95.36 |
| Pacific Gas & Electric | 52734832216 (Serv ID 5273483587) | 1040 The Alameda, San Jose, CA USA 95126 | Natural Gas | 82.84 | - | 41.42 |
| Pacific Gas & Electric | 52734832216 (Serv ID 5273483679) | 1040 The Alameda, San Jose, CA USA 95126 | Electric Power | 323.08 | - | 161.54 |
| Pacific Gas & Electric | 5471835414-2 ( Service ID 5471835137) | 945 Martin Luther King Jr.Way, Merced, CA USA 95340 | Natural Gas | 7.50 | - | 3.75 |
| Pacific Gas & Electric | 5471835414-2 ( Service ID 5471835796 ) | 945 Martin Luther King Jr.Way, Merced, CA USA 95340 | Electric Power | 128.62 | - | 64.31 |
| Pacific Gas & Electric | 59224777975 (Serv ID 5922477377) | 2125 Fulton Ave, Sacramento, CA USA 95825 | Natural Gas | 22.35 | - | 11.18 |
| Pacific Gas & Electric | 5961160956-7 ( Service ID 596116028 fka5961160005) | 132 Center St, Santa Cruz, CA USA 95060 | Electric Power | 391.89 | - | 195.94 |
| Pacific Gas & Electric | 62644722298-5 ( Service ID 6264472005) | 1000 Walsh Ave, Santa Clara, CA USA 95050 | Natural Gas | 108.16 | - | 54.08 |
| Pacific Gas & Electric | 6365673653-3(Serv Id:6365673600) | 5015 Madison Ave, Sacramento, CA USA 95841 | Natural Gas | 21.48 | - | 10.74 |
| Pacific Gas & Electric | 68196728015fka71794533613(681967 2910fka7179453148) | 2601 El Camino Real, Redwood City, CA USA 94063 | Electric Power | 437.53 | - | 218.77 |
| Pacific Gas & Electric | 6923814681-0 (Service ID 6923814400) | 3550 San Pablo Dam Rd Ste.D, El Sobrante, CA USA 94803 | Natural Gas | 68.25 | - | 34.12 |
| Pacific Gas & Electric | 6923814681-0 (Service ID 6923814450) | 3550 San Pablo Dam Rd Ste.D, El Sobrante, CA USA 94803 | Electric Power | 524.21 | - | 262.11 |
| Pacific Gas & Electric | 6971105359-0 (Service ID 6971105220) | 840 Ellis St, San Francisco, CA USA 94109 | Electric Power | 580.73 | - | 290.36 |
| Pacific Gas & Electric | 7050668640-4 (ID 7050668414) | 7046 Mission St, Daly City, CA USA 94014 | Natural Gas | 102.20 | - | 51.10 |
| Pacific Gas & Electric | 7050668640-4 (ID: 7050668584) | 7046 Mission St, Daly City, CA USA 94014 | Electric Power | 380.16 | - | 190.08 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Pacific Gas & Electric | 7179453361-3 (Service ID:7179453465 fka7179453324) | 1800 Olive Dr, Davis, CA USA 95616 | Electric Power | 86.36 | - | 43.18 |
| Pacific Gas & Electric | 7349412338-O ( Service ID 7349412128) | 4855 Hopyard Rd #10, Pleasanton, CA USA 94588 | Electric Power | 240.49 | - | 120.24 |
| Pacific Gas & Electric | 7476667758-2 (Service ID: 7476667079) | 958 El Camino Real, San Bruno, CA USA 94066 | Natural Gas | 34.70 | - | 17.35 |
| Pacific Gas & Electric | 7476667758-2 (Service ID: 7476667936) | 958 El Camino Real, San Bruno, CA USA 94066 | Electric Power | 298.00 | - | 149.00 |
| Pacific Gas & Electric | 7636406903-9 (Service ID: 7636406005) | 6327 Aviation Dr, Sacramento, CA USA 95837 | Natural Gas | 404.73 | - | 202.37 |
| Pacific Gas & Electric | 7801509528-O (Service ID 7801509005) | 1001 Brdway St, Oakland, CA USA 94607 | Electric Power | 339.58 | - | 169.79 |
| Pacific Gas & Electric | 7843610219-4 ( Service ID 7843610663 ) | 1061 San Pablo Ave, Albany, CA USA 94706 | Electric Power | 231.14 | - | 115.57 |
| Pacific Gas & Electric | 7994633111-7 (Service ID 7994633797) | 5645 Cottle Rd, San Jose, CA USA 95123 | Electric Power | 175.96 | - | 87.98 |
| Pacific Gas & Electric | 80057039069 (Serv ID 8005703817) | 125 E Auto Center Dr, Fresno, CA USA 93710 | Electric Power | 1,002.36 | - | 501.18 |
| Pacific Gas & Electric | 8095102267-4 ( Service ID 8095102073) | 2005 Crow Canyon Pl, San Ramon, CA USA 94583 | Electric Power | 401.10 | - | 200.55 |
| Pacific Gas & Electric | 8136768931-2 ( Service ID 8136768005) | 2005 Crow Canyon Pl, San Ramon, CA USA 94583 | Natural Gas | 7.50 | - | 3.75 |
| Pacific Gas & Electric | 8679260854-8(Serv ID:8679260005) | 780 McDonnell Rd, San Francisco, CA USA 94128 | Electric Power | 366.78 | - | 183.39 |
| Pacific Gas & Electric | 88699394909 (Serv ID 8869939343) | 2491 Monument Blvd, Concord, CA USA 94520 | Electric Power | 912.36 | - | 456.18 |
| Pacific Gas & Electric | 9026162708-8 ( Service ID 9026162005) | 1901 El Camino Real, Mountain View, CA USA 94040 | Electric Power | 326.10 | - | 163.05 |
| Pacific Gas & Electric | 9055649551-4 ( Service ID 9055649149) | 1935 N Texas St, Fairfield, CA USA 94533 | Electric Power | 27.14 | - | 13.57 |
| Pacific Gas & Electric | 9055649551-4 ( Service ID 9055649519) | 1935 N Texas St, Fairfield, CA USA 94533 | Electric Power | 9.95 | - | 4.98 |
| Pacific Gas & Electric | 9055649551-4 ( Service ID 9055649880) | 1935 N Texas St, Fairfield, CA USA 94533 | Natural Gas | 96.41 | - | 48.20 |
| Pacific Gas & Electric | 9055649551-4 ( Service ID 9055649940) | 1935 N Texas St, Fairfield, CA USA 94533 | Electric Power | 389.47 | - | 194.73 |
| Pacific Gas & Electric | 9131552527-8 ( Service ID 9131552880) | 1450 Oro Dam Blvd E, Ste F, Oroville, CA USA 95966 | Electric Power | 98.04 | - | 49.02 |
| Pacific Gas & Electric | 9149009243-3 ( Serv ID 9149009469 fka 9149009629) | 37063 Fremont Blvd, Fremont, CA USA 94536 | Electric Power | 834.79 | - | 417.39 |
| Pacific Gas & Electric | 9149009243-3 ( Service ID 9149009723 ) | 37063 Fremont Blvd, Fremont, CA USA 94536 | Natural Gas | 7.56 | - | 3.78 |
| Pacific Gas & Electric | 9182209717-5 ( Service ID 9182209865) | 1159 Riley St, Folsom, CA USA 95630 | Natural Gas | 37.44 | - | 18.72 |
| Pacific Gas & Electric | 9455964509-1 (ID: 9455964747 fka 9455964543) | 2995 E McKinley Ave, Fresno, CA USA 93703 | Electric Power | 545.61 | - | 272.80 |
| Pacific Gas & Electric | 9806530002-6 ( Service ID 9806530005 ) | 1025 16th St, Sacramento, CA USA 95814 | Natural Gas | 32.11 | - | 16.05 |
| Pacific Gas & Electric | 9830730207-9 (ID: 9830730005) | 780 McDonnell Rd, San Francisco, CA USA 94128 | Natural Gas | 45.26 | - | 22.63 |
| Pacific Waste, Inc. | 315 | Keahole Airport Rd, Kailua-Kona, HI USA 96740 | Solid Waste | 1,611.10 | - | 805.55 |
| Pacific Waste, Inc. | 000316(fka 330195) | Keahole Airport Rd, Kailua-Kona, HI USA 96740 | Solid Waste | 1,621.39 | - | 810.69 |
| PacifiCorp of OR (Pacific Power) | 5117491001 | 9445 NE Airport Way, Portland, OR USA 97220 | Electric Power | 1,410.02 | - | 705.01 |
| PacifiCorp of OR (Pacific Power) | 594052480011 (Service ID: 740660599-001) | 10800 Ne Holman St, Portland, OR USA 97220 | Electric Power | 1,528.11 | - | 764.05 |
| PacifiCorp of OR (Pacific Power) | 594052480011_1363222 | 10800 Ne Holman St, Portland, OR USA 97220 | Electric Power | 543.65 | - | 271.83 |
| PacifiCorp of UT (Rocky Mountain Power) | 5117491013 | 952 S 500 W, Bountiful, UT USA 84010 | Electric Power | 122.79 | - | 61.40 |
| PacifiCorp of UT (Rocky Mountain Power) | 5117491015 | 1805 West Riverdale Rd, Roy, UT USA 84067 | Electric Power | 52.20 | - | 26.10 |
| PacifiCorp of UT (Rocky Mountain Power) | 36563026001 | 15 S 2400 W, Salt Lake City, UT USA 84116 | Electric Power | 274.80 | - | 137.40 |
| PacifiCorp of UT (Rocky Mountain Power) | 41952226001 | 952 S 500 W, Bountiful, UT USA 84010 | Electric Power | 1,986.92 | - | 993.46 |
| PacifiCorp of UT (Rocky Mountain Power) | 41979106001 | 4000 W 900 N, Salt Lake City, UT USA 84124 | Electric Power | 57.21 | - | 28.60 |
| PacifiCorp of UT (Rocky Mountain Power) | 05117491-003 7 | 6895 South State St, Midvale, UT USA 84047 | Electric Power | 223.98 | - | 111.99 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| PacifiCorp of UT (Rocky Mountain Power) | 05117491-005 2 | 11483 South State St, Draper, UT USA 84020 | Electric Power | 203.96 | - | 101.98 |
| PacifiCorp of UT (Rocky Mountain Power) | 05117491-012 8 | 750 S Main St, Salt Lake City, UT USA 84101 | Electric Power | 403.20 | - | 201.60 |
| PacifiCorp of UT (Rocky Mountain Power) | 05117491-014 4 | 1505 W 7800 SST, West Jordan, UT USA 84047 | Electric Power | 152.36 | - | 76.18 |
| PacifiCorp of UT (Rocky Mountain Power) | 41979106-002 5 | 656 S State St, Orem, UT USA 84058 | Electric Power | 154.94 | - | 77.47 |
| Palm Beach County Utility Dept. | 1000001083 | 3175 Belvedere Rd, West Palm Beach, FL USA 33406 | Waste Water | 1,013.24 | - | 506.62 |
| Palm Beach County Utility Dept. | 1000251680 | 2600 James L Turnage Blvd, West Palm Beach, FL USA 33406 | Waste Water | 2,491.60 | - | 1,245.80 |
| Palm Beach County Utility Dept. | 1000637287 | 9904 Southern Blvd, Royal Palm Beach, FL USA 33411 | Waste Water | 87.81 | - | 43.91 |
| Palmetto Electric Coop Inc (SC) | 92397001 | 1 Finch St, Hilton Head, SC USA 29926 | Electric Power | 243.02 | - | 121.51 |
| PCS Communications | PCS11118D | 1726 Richey St, Pasadena, TX USA 77502 | Telecom | 522.72 | - | 261.36 |
| PCS Communications | PCS11118T | 1726 Richey St, Pasadena, TX USA 77502 | Telecom | 362.88 | - | 181.44 |
| Peabody Municipal Light Plant | 801039 | 108 Newbury St, Peabody, MA USA 1960 | Electric Power | 164.31 | - | 82.16 |
| Pearl River Valley EPA | 171873-001 | 6152 Highway 98, Hattiesburg, MS USA 39402 | Electric Power | 184.13 | - | 92.07 |
| Pearl River Valley EPA | 171873-002 | 6152 Highway 98, Hattiesburg, MS USA 39402 | Electric Power | 161.54 | - | 80.77 |
| PECO Energy Company | 323125177 | 555 W Street Rd Unit C, Warminster, PA USA 18974 | Electric Power | 156.08 | - | 78.04 |
| PECO Energy Company | 1943501709 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Electric Power | 1,461.59 | - | 730.80 |
| PECO Energy Company | 6579100809 | 7500 Holstein Ave, Philadelphia, PA USA 19153 | Electric Power | 2,679.63 | - | 1,339.82 |
| PECO Energy Company | 7734322034 | 126 Springton Rd, Upper Darby, PA USA 19082 | Electric Power | 423.96 | - | 211.98 |
| PECO Energy Company | 05741-07001 | 3554 Street Rd, Bensalem, PA USA 19020 | Electric Power | 284.03 | - | 142.01 |
| PECO Energy Company | 18243-43009 | 3554 Street Rd, Bensalem, PA USA 19020 | Electric Power | 602.09 | - | 301.05 |
| PECO Energy Company | 23951-601222 | 3554 Street Rd, Bensalem, PA USA 19020 | Electric Power | 605.90 | - | 302.95 |
| PECO Energy Company | 36227-00706 | 410 W Ridge Pike, Conshohocken, PA USA 19428 | Electric Power | 330.94 | - | 165.47 |
| PECO Energy Company | 39116-14020 | 779 Bethlehem Pike, Montgomeryville, PA USA 18936 | Electric Power | 72.41 | - | 36.20 |
| PECO Energy Company | 44154-00805 | 8201 Bartram Ave, Philadelphia, PA USA 19153 | Electric Power | 929.28 | - | 464.64 |
| PECO Energy Company | 48482-97034 | 1425 E High St, Pottstown, PA USA 19464 | Electric Power | 149.90 | - | 74.95 |
| PECO Energy Company | 53550-29010 | 2300 Castor Ave, Philadelphia, PA USA 19134 | Electric Power | 278.20 | - | 139.10 |
| PECO Energy Company | 78976-00603 | 1528 Paoli Pike, West Chester, PA USA 19380 | Electric Power | 176.19 | - | 88.10 |
| PECO Energy Company | 89205-39017 | 330 W Street Rd, Warminster, PA USA 18974 | Electric Power | 376.91 | - | 188.46 |
| PECO Energy Company | 93656-01403 | 8800 Essington Ave, Philadelphia, PA USA 19153 | Electric Power | 1,362.91 | - | 681.46 |
| Pedernales Electric Cooperative Inc. | 200000311148 (fka 1669102800) | 251 N Bell #115, Cedar Park, TX USA 78613 | Electric Power | 164.70 | - | 82.35 |
| Penn Power (FirstEnergy of PA) | 1.10093E+11 | 2304 Wilmington Rd, New Castle, PA USA 16105 | Electric Power | 40.02 | - | 20.01 |
| Penn Power (FirstEnergy of PA) | 110 054 572 521 | 10517 Perry Hwy, Wexford, PA USA 15090 | Electric Power | 367.81 | - | 183.90 |
| Penn Power (FirstEnergy of PA) | 110 107 726 447 | 10517 Perry Hwy, Wexford, PA USA 15090 | Electric Power | 92.38 | - | 46.19 |
| Pennichuck | 100008427-10527 | 333 Amherst, Nashua, NH USA 3063 | Water | 31.76 | - | 15.88 |
| Pennsylvania American Water | 1024-210033777541 (fka 24-0428552-6) | 1035 Plane St, Avoca, PA USA 18641 | Water | 128.84 | - | 64.42 |
| Pennsylvania American Water | 1024210034694656 (fka 2423451729) | 360 Kidder St, Wilkes Barre, PA USA 18702 | Water | 24.91 | - | 12.45 |
| Peoples Energy (North Shore) | 0 5000 3672 9426 | 9240 S Stony Island, Chicago, IL USA 60617 | Natural Gas | 362.44 | - | 181.22 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Peoples Energy (North Shore) | 0605581939-00002 (fka 3 5000 2509 2480) | 181 W Washington St, Chicago, IL USA 60602 | Natural Gas | 330.27 | - | 165.13 |
| Peoples Energy (North Shore) | 0606385873-00001 (fka6 5000 3452 0599) | 40 N Skokie Valley Rd, Highland Park, IL USA 60035 | Natural Gas | 133.93 | - | 66.96 |
| Peoples Energy (North Shore) | 0607930218-00001 (FKA3 5000 3049 8046) | 1440 South Milwaukee Ave, Libertyville, IL USA 60048 | Natural Gas | 89.03 | - | 44.51 |
| Peoples Energy (North Shore) | 0610474491-00001 (fka 7 5000 5605 9309) | 4621 West Belmont Ave, Chicago, IL USA 60641 | Natural Gas | 529.30 | - | 264.65 |
| Peoples Energy (North Shore) | 1 5000 7101 4358 | 3849 N Western Ave, Chicago, IL USA 60618 | Natural Gas | 77.07 | - | 38.53 |
| Peoples Energy (North Shore) | 3 5000 5313 2378 | 401 North State St, Chicago, IL USA 60610 | Natural Gas | 90.48 | - | 45.24 |
| Peoples Energy (North Shore) | 5 5000 2832 3230 | 5259 S Archer Ave, Chicago, IL USA 60632-4731 | Natural Gas | 1,550.84 | - | 775.42 |
| Peoples Gas Light & Coke Co. | 0603459955-00002 (fka 8500012431262) | O'Hare Airport (AKA 10000 Bessie Coleman Dr), Chicago, IL USA 60666 | Natural Gas | 342.64 | - | 171.32 |
| Peoples Gas Light & Coke Co. | 0603459955-00003 (fka 8500027186100) | O'Hare Airport (AKA 10000 Bessie Coleman Dr), Chicago, IL USA 60666 | Natural Gas | 2,099.54 | - | 1,049.77 |
| Peoples Gas Light & Coke Co. | 0605965096000001 (fka 15000124314408) | 1000 Bessie Coleman Dr, Chicago, IL USA 60666 | Natural Gas | 236.36 | - | 118.18 |
| Peoples Gas Light & Coke Co. | 0611521332-00001 (fka 6500068110012) | 5050 N Lincoln Ave, Chicago, IL USA 60625 | Natural Gas | 190.49 | - | 95.25 |
| Peoples Natural Gas (FKA Dominion Peoples Gas of PA) | 2.1E+11 | 5105 State Rte 30, Greensburg, PA USA 15601 | Natural Gas | 56.55 | - | 28.27 |
| Peoples Natural Gas (FKA Dominion Peoples Gas of PA) | 2.10001E+11 | 5105 State Rte 30, Greensburg, PA USA 15601 | Natural Gas | 104.08 | - | 52.04 |
| Peoples Natural Gas (FKA Dominion Peoples Gas of PA) | 2.10001E+11 | 5200 University Blvd, Coraopolis (Moon Township), PA USA 15108 | Natural Gas | 463.35 | - | 231.68 |
| Peoples Natural Gas (FKA Dominion Peoples Gas of PA) | 2.10003E+11 | 1318 5th Ave, Pittsburgh, PA USA 15219 | Natural Gas | 131.86 | - | 65.93 |
| Peoples Natural Gas (FKA Equitable Gas Company) | 6.19982E+12 | 5634 Baum Blvd, Pittsburgh, PA USA 15206 | Natural Gas | 121.19 | - | 60.59 |
| Pepco of MD | 50020309022 | 8000 Georgia Ave, Silver Springs, MD USA 20910 | Electric Power | 47.28 | - | 23.64 |
| Pepco of MD | 55019802440 | 4520 St Barnabas Rd, Temple Hills, MD USA 20748 | Electric Power | 373.54 | - | 186.77 |
| Pepco of MD | 5002 1278 697 | 8000 Georgia Ave, Silver Springs, MD USA 20910 | Electric Power | 143.05 | - | 71.53 |
| Pepco of MD | 55019099237 (fka 2016 6246 33) | 1319D Rockville Pike, Rockville, MD USA 20852 | Electric Power | 366.14 | - | 183.07 |
| Peterborough Utilities Services | 20507132434 | 975 Clonsilla Ave, Peterborough, ON Canada K9J5Y2 | Electric Power | 97.77 | - | 48.88 |
| Peterborough Utilities Services | 210896-32434 | 975 Clonsilla Ave, Peterborough, ON Canada K9J5Y2 | Waste Water | 34.32 | - | 17.16 |
| Petro commercial services | 106544155 | 44074 Mercure Circle, Sterling, VA USA 20166 | Number 2 Fuel Oil | 131.80 | - | 65.90 |
| Petroleum Service Co (PA) | HERTZ (fka 3830900) | 1035 Plane St, Avoca, PA USA 18641 | Number 2 Fuel Oil | 63.96 | - | 31.98 |
| Philadelphia Gas Works | 482191385 | 7500 Holstein Ave, Philadelphia, PA USA 19153 | Natural Gas | 1,501.17 | - | 750.59 |
| Philadelphia Gas Works | 753652185 | 8201 Bartram Ave, Philadelphia, PA USA 19153 | Natural Gas | 1,620.86 | - | 810.43 |
| Philadelphia Gas Works | 864574185 | 2313 E Venango St H, philadelphia, PA USA 19134 | Natural Gas | 154.35 | - | 77.17 |
| Philadelphia Gas Works | 7125011951 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Natural Gas | 353.82 | - | 176.91 |
| Philadelphia Gas Works | 4125011927 (Sa ID:9961789682) | 8910 Essington Ave, Philadelphia, PA USA 19153 | Natural Gas | 1,677.33 | - | 838.66 |
| Phoenix- Mesa Gateway Airport Authority | HERTZ0001 | 6033 S Sossaman Rd, Mesa, AZ USA 85212 | Telecom | 41.96 | - | 20.98 |
| Pico Water District | 32-0320-000 | 8534 Whittier Blvd, Pico Rivera, CA USA 90660 | Water | 68.69 | - | 34.35 |
| Piedmont Natural Gas Company of NC | 1.00336E+12 | 1490 Peters Creek Pkwy, Winston Salem, NC USA 27103 | Natural Gas | 143.99 | - | 71.99 |
| Piedmont Natural Gas Company of NC | 2.00055E+12 | 6325 Airport Pkwy, Greensboro, NC USA 27409 | Natural Gas | 466.43 | - | 233.22 |
| Piedmont Natural Gas Company of NC | 5.00015E+12 | 9218 South Boulevard, Charlotte, NC USA 28134 | Natural Gas | 51.07 | - | 25.53 |
| Piedmont Natural Gas Company of NC | 5.00015E+12 | 5945 Cliffdale Rd #1110, Fayetteville, NC USA 28314 | Natural Gas | 38.90 | - | 19.45 |
| Piedmont Natural Gas Company of NC | 5.00015E+12 | 1619 Westover Terreance, Greensboro, NC USA 27408 | Natural Gas | 47.78 | - | 23.89 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Piedmont Natural Gas Company of NC | 8.0018E+12 | 5125 South Blvd, Charlotte, NC USA 28217 | Natural Gas | 37.42 | - | 18.71 |
| Piedmont Natural Gas Company of NC | 9.00255E+12 | 6141 E Independence Blvd, Charlotte, NC USA 28212 | Natural Gas | 77.27 | - | 38.64 |
| Piedmont Natural Gas Company of NC | 9.00255E+12 | 229 US Highway 70 SE, Hickory, NC USA 28602 | Natural Gas | 143.26 | - | 71.63 |
| Piedmont Natural Gas Company of NC | 9.00255E+12 | 3500 E Independence Bldv, Charlotte, NC USA 28205 | Natural Gas | 46.20 | - | 23.10 |
| Piedmont Natural Gas Company of SC | 579635003 | 518 E North St, Greenville, SC USA 29601 | Natural Gas | 81.24 | - | 40.62 |
| Piedmont Natural Gas of TN (Nashville Gas) | 4.00353E+12 | 1325 Vultee Blvd, Nashville, TN USA 37217 | Natural Gas | 153.64 | - | 76.82 |
| Piedmont Natural Gas of TN (Nashville Gas) | 9.00255E+12 | 798 Hangar Ln, Nashville, TN USA 37217 | Natural Gas | 135.25 | - | 67.63 |
| Pinellas County Utilities | 1.00107E+11 | 15176 Us Hwy 19 North, Clearwater, FL USA 33764 | Water | 45.18 | - | 22.59 |
| Pinellas County Utilities | 1.00109E+11 | 13720 Roosevelt Blvd, Clearwater, FL USA 33762 | Solid Waste | 729.79 | - | 364.90 |
| Pinellas County Utilities | 1.00111E+11 | 5005 Gulf Blvd, St Petersburg, FL USA 33706 | Waste Water | 296.40 | - | 148.20 |
| Pittsburgh Water & Sewer Authority | 5000303-1208154 | 1318 5th Ave, Pittsburgh, PA USA 15219 | Waste Water | 137.52 | - | 68.76 |
| Pittsfield Charter Township | WAS1-004663-0000-06 | 4663 Washtenaw Ave, Ann Arbor, MI USA 48108 | Waste Water | 60.65 | - | 30.33 |
| Point Bay Fuel, Inc. | 66837 | 1093 Ocean Ave, Lakewood, NJ USA 8701 | Number 2 Fuel Oil | 166.33 | - | 83.17 |
| Port of Oakland | 3920-3923 | 9351 Earhart Rd, Oakland, CA USA 94621 | Electric Power | 4,277.29 | - | 2,138.64 |
| Portland General Electric | 8132881952 | 1940 E Powell Blvd Unit A, Gresham, OR USA 97080 | Electric Power | 21.79 | - | 10.90 |
| Portland General Electric | 8153523606 | 1940 E Powell Blvd Unit A, Gresham, OR USA 97080 | Electric Power | 2,148.77 | - | 1,074.38 |
| Portland General Electric | 3.83634E+11 | 477 Lancaster Dr NE, Salem, OR USA 97301 | Electric Power | 147.76 | - | 73.88 |
| Portland General Electric | 1.27402E+12 | 13985 SW Farmington Rd, Beaverton, OR USA 97005 | Electric Power | 235.96 | - | 117.98 |
| Portland General Electric | 1.27402E+12 | 17185 SE McLoughlin Blvd, Milwaukee, OR USA 97267 | Electric Power | 152.49 | - | 76.24 |
| Portland General Electric | 1.27402E+12 | 13727 SW Pacific Hwy Ste 400, Tigard, OR USA 97223 | Electric Power | 175.35 | - | 87.67 |
| Portland General Electric | 3.83634E+12 | 12136 SE Stark St, Portland, OR USA 97216 | Electric Power | 320.93 | - | 160.46 |
| Portland General Electric | 3.83635E+12 | 4190 SW 144th Ave, Beaverton, OR USA 97005 | Electric Power | 755.54 | - | 377.77 |
| Portland General Electric | 5.00859E+12 | 330 SW Pine St, Portland, OR USA 97204 | Electric Power | 169.30 | - | 84.65 |
| Portland Water District | 126971-01 | 1001 Westbrook St, Portland, ME USA 4102 | Waste Water | 983.72 | - | 491.86 |
| PotomacEdison fka Allegheny Power of MD (FirstEnergy of MD) | 1.10096E+11 | 5732 Buckeystown Pike, Frederick, MD USA 21704 | Electric Power | 158.52 | - | 79.26 |
| PotomacEdison fka Allegheny Power of MD (FirstEnergy of MD) | 1.10096E+11 | 5732 Buckeystown Pike, Frederick, MD USA 21704 | Electric Power | 100.83 | - | 50.42 |
| PotomacEdison fka Allegheny Power of MD (FirstEnergy of MD) | 110 108 330 553 | 23 S Colonial Dr, Hagerstown, MD USA 21740 | Electric Power | 88.97 | - | 44.49 |
| PPL Electric Utilities | 4274073124 | 6500 Carlisle Pike, Mechanicsburg, PA USA 17050 | Electric Power | 49.50 | - | 24.75 |
| PPL Electric Utilities | 14491-08044 | 930 Wyoming Ave, Scranton, PA USA 18509 | Electric Power | 46.87 | - | 23.44 |
| PPL Electric Utilities | 55090-12001 | 3311 Airport Rd, Allentown, PA USA 18109 | Electric Power | 170.37 | - | 85.19 |
| PPL Electric Utilities | 57580-34057 | 360 Kidder St, Wilkes Barre, PA USA 18702 | Electric Power | 90.16 | - | 45.08 |
| PPL Electric Utilities | 88231-35055 | 3180 Route 611, Bartonsville, PA USA 18321 | Electric Power | 168.60 | - | 84.30 |
| PPL Electric Utilities | 93101-16001 | 1035 Plane St, Avoca, PA USA 18641 | Electric Power | 89.99 | - | 44.99 |
| PPL Electric Utilities | 93792-05034 | 3462 Paxton St, Harrisburg, PA USA 17104 | Electric Power | 127.86 | - | 63.93 |
| PREPA | 1495119152 | 830 Ave Hostos, Mayaguez, PR Puerto Rico 907 | Electric Power | 156.76 | - | 78.38 |
| PREPA | 3434832000 | Entrada Base Muniz, Carolina, PR Puerto Rico 979 | Electric Power | 4,448.34 | - | 2,224.17 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Progressive Waste Solutions (AB) | 7420-005678-0000 (fka 63600567800000003) | 4735 36th St E, Nisku, AB Canada T9E 0V4 | Solid Waste | 1,191.38 | - | 595.69 |
| Progressive Waste Solutions (AB) | 7420-005678-0000-0004 (fka 63600567800000004) | 8624 53rd Ave NW, Edmonton, AB Canada T6E 5G2 | Solid Waste | 165.67 | - | 82.83 |
| Progressive Waste Solutions (AB) | 7420-005679-0000 (fka 63600056790000) | 17610 102 Ave, Edmonton, AB Canada T5S 1H5 | Solid Waste | 309.63 | - | 154.81 |
| Progressive Waste Solutions of FL, Inc | 6440017083 (fka 0084017083) | 16211 Nw 57Th Ave, Miami Gardens, FL USA 33014 | Solid Waste | 617.06 | - | 308.53 |
| Progressive Waste Solutions of FL, Inc | 6440-030495 (fka 0084030495) | 3670 NW South River Dr, Miami, FL USA 33142 | Solid Waste | 1,374.41 | - | 687.21 |
| Providence Water | 218232 | 366 Silver Spring St, Providence, RI USA 2904 | Water | 12.79 | - | 6.40 |
| PSE&G | 4200713608 | 900 Doremus Ave, Newark, NJ USA 7114 | Electric Power | 8,299.64 | - | 4,149.82 |
| PSE&G | 6504425108 | 770 Caldwell Ave, Union, NJ USA 7083 | Electric Power | 302.55 | - | 151.28 |
| PSE&G | 6568973408 | Newark Airport, Building 38, Newark, NJ USA 7114 | Electric Power | 2,880.66 | - | 1,440.33 |
| PSE&G | 6570510509 | Newark Airport Building 26, Newark, NJ USA 7114 | Natural Gas | 683.64 | - | 341.82 |
| PSE&G | 6646512205 | 2006 US Hwy 1 North, North Brunswick, NJ USA 8902 | Electric Power | 312.05 | - | 156.03 |
| PSE&G | 6734810704 | 3 Brewster Rd, Newark City, NJ USA 7114 | Natural Gas | 1,304.04 | - | 652.02 |
| PSE&G | 7041319318 | 6 Marlton Pike E, Cherry Hill, NJ USA 8034 | Electric Power | 289.64 | - | 144.82 |
| PSE&G | 7068874401 | 6801 Kennedy Blvd, North Bergen, NJ USA 7047 | Electric Power | 71.02 | - | 35.51 |
| PSE&G | 7109970000 | 360 River St, Hackensack, NJ USA 7601 | Electric Power | 492.06 | - | 246.03 |
| PSE&G | 7200419508 | 2064 Brunswick Ave Ste D, Lawrence TWP, NJ USA 8648 | Electric Power | 286.89 | - | 143.45 |
| PSE&G | J66 784 354 00 | 1649 Springfield Ave, Maplewood, NJ USA 7040 | Electric Power | 303.24 | - | 151.62 |
| PSE&G | 42 009 748 00 | Newark Airport Building 23, Newark, NJ USA 7114 | Electric Power | 9,522.52 | - | 4,761.26 |
| PSE&G | 65 137 658 03 | 1404 Willow Ave, Hoboken, NJ USA 7030 | Electric Power | 819.97 | - | 409.99 |
| PSE&G | 66 230 888 06 | 79 Union Blvd, Totowa, NJ USA 7502 | Electric Power | 188.84 | - | 94.42 |
| PSE&G | 66 488 650 08 | 375 River St, Hackensack, NJ USA 7601 | Electric Power | 162.37 | - | 81.18 |
| PSE&G | 66 600 598 06 | 1164 Route 33, Hamilton Square, NJ USA 8690 | Electric Power | 210.44 | - | 105.22 |
| PSE&G | 67 045 420 00 | 113 Clinton Rd, Fairfield, NJ USA 7004 | Electric Power | 249.39 | - | 124.69 |
| PSE&G | 67 306 837 08 | 92 Route 17 North, Paramus, NJ USA 7652 | Electric Power | 592.02 | - | 296.01 |
| PSE&G | 69 889 110 06 | Newark Airport Building 26, Newark, NJ USA 7114 | Natural Gas | 1,046.32 | - | 523.16 |
| PSE&G | 69 889 583 04 | 1402 Bergen Blvd, Fort Lee, NJ USA 7024 | Electric Power | 272.41 | - | 136.21 |
| PSE&G | 70 450 432 01 | 6801 Kennedy Blvd, North Bergen, NJ USA 7047 | Electric Power | 304.66 | - | 152.33 |
| PSE&G | 71 521 275 06 | 1550 Teaneck Rd, Teaneck, NJ USA 7666 | Electric Power | 348.25 | - | 174.12 |
| PSE&G Long Island (fka LIPA) | 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-3(Cust ID:0212-2001-19-7) | 1297 Woodfield Rd, Rockville Centre, NY USA 11570 | Electric Power | 507.45 | - | 253.72 |
| PSE&G Long Island (fka LIPA) | 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-4 (fka 0525-9006-35-0) | 56 Horton Ave, Lynbrook, NY USA 11563 | Electric Power | 525.97 | - | 262.99 |
| PSE&G Long Island (fka LIPA) | 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-1 | 3288 Merrick Rd Ste A, Wantagh, NY USA 11793 | Electric Power | 222.67 | - | 111.34 |
| PSE&G Long Island (fka LIPA) | 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-6(Cust ID:0276-5008-45-9) | 4750 Sunrise Hwy, Massapequa Park, NY USA 11762 | Electric Power | 858.03 | - | 429.02 |
| PSE&G Long Island (fka LIPA) | 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-3(Cust ID:0276-5008-43-4) | 4750 Sunrise Hwy, Massapequa Park, NY USA 11762 | Electric Power | 122.57 | - | 61.28 |
| PSE&G Long Island (fka LIPA) | 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-1(Cust ID:0276-5008-44-2) | 4750 Sunrise Hwy, Massapequa Park, NY USA 11762 | Electric Power | 80.06 | - | 40.03 |
| PSE&G Long Island (fka LIPA) | 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-6 (Cust ID: 0458-3006-67-3) | 125 W John St, Hicksville, NY USA 11801 | Electric Power | 1,297.74 | - | 648.87 |
| PSE&G Long Island (fka LIPA) | 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-1 | 145 W Jericho Turnpike, Huntington Station, NY USA 11746 | Electric Power | 9.89 | - | 4.94 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| PSE&G Long Island (fka LIPA) | 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-0 | 145 W Jericho Turnpike, Huntington Station, NY USA 11746 | Electric Power | 482.87 | - | 241.44 |
| PSE&G Long Island (fka LIPA) | 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-8 (Cust ID: 0087-4007-46-1) | 350 Route 109, West Babylon, NY USA 11704 | Electric Power | 465.10 | - | 232.55 |
| PSE&G Long Island (fka LIPA) | 7956059007 (fka 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-0) | 225 Northern Blvd, Great Neck, NY USA 11021 | Electric Power | 619.86 | - | 309.93 |
| PSE&G Long Island (fka LIPA) | 8958439304 (Cust ID 04933010813) | 390 E Jericho Tpke, Smithtown, NY USA 11787 | Electric Power | 373.36 | - | 186.68 |
| PSE&G Long Island (fka LIPA) | 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-1 | 4300 Johnson Ave, Ronkonkoma, NY USA 11779 | Electric Power | 1,814.60 | - | 907.30 |
| PSE&G Long Island (fka LIPA) | 9116011082 (fka 01233007663) | 188 Medford Ave, Patchogue, NY USA 11772 | Electric Power | 287.10 | - | 143.55 |
| Public Service of New Mexico (PNM) | 016329901-0422609-0 | 2010 Cerrillos Rd, Santa Fe, NM USA 87505 | Electric Power | 265.96 | - | 132.98 |
| Public Service of New Mexico (PNM) | 0163299011185560-9 | 3400 University SE, Albuquerque, NM USA 87106 | Electric Power | 298.21 | - | 149.10 |
| Public Service of New Mexico (PNM) | 016329901-1188465-9 EP | 3400 University SE, Albuquerque, NM USA 87106 | Electric Power | 2,981.42 | - | 1,490.71 |
| Public Service of New Mexico (PNM) | 016329901-1189415-8 | 3400 University SE, Albuquerque, NM USA 87106 | Electric Power | 1,075.00 | - | 537.50 |
| Public Service of New Mexico (PNM) | 115553766-0133050-1 | 6300 San Mateo N E K-3, Albuquerque, NM USA 87109 | Electric Power | 244.01 | - | 122.01 |
| Public Service of New Mexico (PNM) | 115553766-1235016-6 | 9421 Coors Blvd N W, Albuquerque, NM USA 87114 | Electric Power | 13.22 | - | 6.61 |
| Public Service of New Mexico (PNM) | 11565452011855595_EP | 3400 University Blvd SE, Albuquerque, NM USA 87106 | Electric Power | 334.49 | - | 167.24 |
| Puget Sound Energy | 2.00016E+11 | 1911 Auburn Way N, Suite E, Auburn, WA USA 98002 | Natural Gas | 71.71 | - | 35.86 |
| Puget Sound Energy | 2.00026E+11 | 10202 E 149th St, Puyallup, WA USA 98374 | Electric Power | 158.28 | - | 79.14 |
| Puget Sound Energy | 2.00004E+11 | 14500 1st Ave S, Burien, WA USA 98168 | Natural Gas | 342.36 | - | 171.18 |
| Puget Sound Energy | 2.00006E+11 | 250 Rainier Ave S, Renton, WA USA 74559 | Electric Power | 10.97 | - | 5.49 |
| Puget Sound Energy | 2.00015E+11 | 250 Rainier Ave S, Renton, WA USA 74559 | Natural Gas | 73.59 | - | 36.80 |
| Puget Sound Energy | 2.00016E+11 | 250 Rainier Ave S, Renton, WA USA 74559 | Electric Power | 561.31 | - | 280.65 |
| Puget Sound Energy | 2.00018E+11 | 26454 Pacific Highway S, Kent, WA USA 98031 | Electric Power | 379.05 | - | 189.52 |
| Puget Sound Energy | 200003431653 (fka 388-697-134-4) | 2315 6th St, Bremerton, WA USA 98312 | Electric Power | 151.75 | - | 75.87 |
| Puget Sound Energy | 200005770785 (fka 057-052-100-5) | 18625 Desmoines Memorial Dr, Des Moines, WA USA 98148 | Electric Power | 1,671.12 | - | 835.56 |
| Puget Sound Energy | 200008475804 (fka 651-609-354-6) | 11705 124th Ave NE, Kirkland, WA USA 98034 | Electric Power | 222.30 | - | 111.15 |
| Puget Sound Energy | 200008806644 (fka 079-222-500-5) | 18625 Desmoines Memorial Dr, Des Moines, WA USA 98148 | Natural Gas | 397.92 | - | 198.96 |
| Puget Sound Energy | 200010288906 (fka 764-526-711-8) | 32700 Pacific Hwy S, Suite 5, Federal Way, WA USA 98003 | Electric Power | 103.40 | - | 51.70 |
| Puget Sound Energy | 200015517986 (fka 199-759-496-3) | 1911 Auburn Way N, Suite E, Auburn, WA USA 98002 | Electric Power | 137.40 | - | 68.70 |
| Qwest | J5201113182052 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,170.07 | - | 585.03 |
| Qwest | 7209299482074 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 33.86 | - | 16.93 |
| Racine Water & Wastewater Utilities | 30910328 | 6100 Washington Ave, Racine, WI USA 53406 | Waste Water | 9.85 | - | 4.93 |
| Radio Oil Co. Inc. | HER200 | 823 Washington St, Auburn, MA USA 1501 | Number 2 Fuel Oil | 259.21 | - | 129.61 |
| Raynham Center Water District | 1506 | 609 South Street West, Raynham, MA USA 2767 | Water | 3.48 | - | 1.74 |
| Reading Area Water Authority | 3232201 | 314 LANCASTER AV, READING, PA USA 19611 | Waste Water | 28.47 | - | 14.24 |
| Recology Golden Gate | 10947853 | 840 Ellis St, San Francisco, CA USA 94109 | Solid Waste | 465.93 | - | 232.97 |
| Recology San Mateo County | 731659556 | 1815 Bayshore Hwy, Burlingame, CA USA 94010 | Solid Waste | 454.92 | - | 227.46 |
| Recology Vacaville Solano | 51444710 | 300 County Airport Rd, Vacaville, CA USA 95688 | Solid Waste | 80.86 | - | 40.43 |
| Region of Peel | 5894520000 | 5300 Dixie Rd, Mississauga, ON Canada L4W 2A7 | Waste Water | 16.77 | - | 8.39 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Region of Peel | HERTZ116056 | 5300 Dixie Rd, Mississauga, ON Canada L4W 2A7 | Waste Water | 179.03 | - | 89.51 |
| Regional Water Authority | 210695706 | 1 George St, New Haven, CT USA 6510 | Water | 54.25 | - | 27.12 |
| Republic Services (MA) | 3.00943E+11 | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Solid Waste | 917.68 | - | 458.84 |
| Republic Services (MO) | 3.0468E+11 | 529 N London Dr, Kansas City, MO USA 64153 | Solid Waste | 475.11 | - | 237.55 |
| Republic Services (MO) | 3.04681E+11 | 529 N London Dr, Kansas City, MO USA 64153 | Solid Waste | 1,440.82 | - | 720.41 |
| Republic Services (NC) | 3.09391E+11 | 1009 Rental Car Dr, Raleigh, NC USA 27612 | Solid Waste | 177.32 | - | 88.66 |
| Republic Services (NV) | 3.06201E+11 | 4775 Swenson St, Las Vegas, NV USA 89119 | Solid Waste | 696.08 | - | 348.04 |
| Republic Services (NV) | 3.06203E+11 | 7180 Haven St, Las Vegas, NV USA 89119 | Solid Waste | 2,507.12 | - | 1,253.56 |
| Republic Services (RI) | 3.00973E+11 | 2329 Post Rd, Warwick, RI USA 2886 | Solid Waste | 546.96 | - | 273.48 |
| Republic Services (TX) | 3.08531E+11 | 15845 John F Kennedy Blvd, Houston, TX USA 77032 | Solid Waste | 1,018.26 | - | 509.13 |
| Republic Services (TX) | 3-0615-4026074 | 3127 W Mockingbird Ln, Dallas, TX USA 75235 | Solid Waste | 1,148.22 | - | 574.11 |
| Republic Services (VA) | 3.08032E+11 | 2600 Jefferson Davis Hwy, Arlington, VA USA 22202 | Solid Waste | 96.74 | - | 48.37 |
| Republic Services (VA) | 3.08032E+11 | 23320 Auto Pilot Dr, Dulles, VA USA 20166 | Solid Waste | 1,672.96 | - | 836.48 |
| Revolution Resource Recovery Inc (BC) | 53843 | 33271 S Fraser Way, Abbotsford, BC Canada V2S 2B2 | Solid Waste | 91.42 | - | 45.71 |
| Revolution Resource Recovery Inc (BC) | 120050001 | 4911 Grant McConachie, Richmond, BC Canada V7B 0A4 | Solid Waste | 582.54 | - | 291.27 |
| Revolution Resource Recovery Inc (BC) | 499290001 | 13409 72nd Ave, Surrey, BC Canada V3W 2N7 | Solid Waste | 135.53 | - | 67.77 |
| Revolution Resource Recovery Inc (BC) | 538430001 | 790 Marine Dr SW, Vancouver, BC Canada V5X 2R6 | Solid Waste | 91.42 | - | 45.71 |
| Riverside Public Utilities | 145197003 | 7807 Indiana Ave, Riverside, CA USA 92504 | Electric Power | 907.91 | - | 453.96 |
| Riverside Public Utilities | 216641001 | 7777 Indiana Ave, Riverside, CA USA 92504 | Electric Power | 95.44 | - | 47.72 |
| Riverside Public Utilities | 216642002 | 7777 Indiana Ave, Riverside, CA USA 92504 | Electric Power | 348.13 | - | 174.07 |
| Riverside Public Utilities | 0145194000 (fka189195-144459) | 7750 Indiana Ave, Riverside, CA USA 92504 | Electric Power | 1,900.17 | - | 950.08 |
| Riviera Utilities | 05-00220-03 | 2003 Highway 98, Daphne, AL USA 36526 | Electric Power | 135.23 | - | 67.61 |
| Riviera Utilities | 52-04832-02 | 8097 Hwy 59, Foley, AL USA 36535 | Water | 17.01 | - | 8.51 |
| Roadpost | RU237961 | 4746 44th Ave SW, Suite #201, Seattle, WA USA 98116-4476 | Telecom | 65.45 | - | 32.73 |
| Roanoke Gas Company | 0041206-4 | 1302 Municipal Rd NW, Roanoke, VA USA 24012 | Natural Gas | 360.62 | - | 180.31 |
| Roanoke Gas Company | 0652592-7 | 231 East 4th St, Salem, VA USA 24153 | Natural Gas | 99.15 | - | 49.57 |
| Rochester Gas & Electric (RG&E) | 20012247092 | 75 Ajax Rd, Rochester, NY USA 14624 | Electric Power | 268.30 | - | 134.15 |
| Rochester Gas & Electric (RG&E) | 20013649999 | 75 Ajax Rd, Rochester, NY USA 14624 | Natural Gas | 95.99 | - | 48.00 |
| Rochester Gas & Electric (RG&E) | 20014288599 | 75 Ajax Rd, Rochester, NY USA 14624 | Electric Power | 1,555.32 | - | 777.66 |
| Rochester Gas & Electric (RG&E) | 20024184721 | 2111 Empire Blvd, Suite 4, Webster, NY USA 14580 | Electric Power | 346.83 | - | 173.42 |
| Rochester Gas & Electric (RG&E) | 20024693531 | 2111 Empire Blvd, Suite 2, Webster, NY USA 14580 | Electric Power | 496.45 | - | 248.22 |
| Rochester Gas & Electric (RG&E) | 20024701870 | 2111 Empire Blvd, Suite 2, Webster, NY USA 14580 | Natural Gas | 86.37 | - | 43.19 |
| Rochester Public Utilities | 3.00001E+11 | 5335 Hwy 52 North, Rochester, MN USA 55901 | Waste Water | 36.82 | - | 18.41 |
| Rock River Water Reclamation | 0623000BR | 7549 Walton St, Rockford, IL USA 61108 | Waste Water | 6.66 | - | 3.33 |
| Rockdale Water Resources | 425096-125096 | 978 Highland Circle, Conyers, GA USA 30012 | Waste Water | 64.22 | - | 32.11 |
| Rowland Water District | 10941934015 | 18456 Colima Rd, Rowland Heights, CA USA 91748 | Water | 199.27 | - | 99.63 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Roy City Utilities (UT) | 36120005 | 1805 West Riverdale Rd, Roy, UT USA 84067 | Waste Water | 34.90 | - | 17.45 |
| Rumpke Consolidated Companies (OH) | 2001107336 (fka 2000220036) | 4600 International Gateway, Columbus, OH USA 43219 | Solid Waste | 196.32 | - | 98.16 |
| Sacramento County Utilities | 50001757559 | 2312 Fulton Ave, Sacramento, CA USA 95825 | Waste Water | 128.34 | - | 64.17 |
| Sacramento Municipal Utility District (SMUD) | 150167 | 1025 16th St, Sacramento, CA USA 95814 | Electric Power | 510.55 | - | 255.27 |
| Sacramento Municipal Utility District (SMUD) | 843176 | 6327 Aviation Dr, Sacramento, CA USA 95837 | Electric Power | 7,039.49 | - | 3,519.74 |
| Sacramento Municipal Utility District (SMUD) | 1748269 | 2312 Fulton Ave, Sacramento, CA USA 95825 | Electric Power | 692.93 | - | 346.46 |
| Sacramento Municipal Utility District (SMUD) | 2591381 | 6455 Franklin Blvd, Sacramento, CA USA 95823 | Electric Power | 261.89 | - | 130.94 |
| Sacramento Municipal Utility District (SMUD) | 3154596 | 1159 Riley St, Folsom, CA USA 95630 | Electric Power | 205.09 | - | 102.55 |
| Sacramento Municipal Utility District (SMUD) | 6083505 | 2125 Fulton Ave, Sacramento, CA USA 95825 | Electric Power | 164.18 | - | 82.09 |
| Sacramento Municipal Utility District (SMUD) | 6214816 | 5015 Madison Ave, Sacramento, CA USA 95841 | Electric Power | 213.08 | - | 106.54 |
| Sacramento Municipal Utility District (SMUD) | 6576622 | 9605 E Stockton BL, Elk Grove, CA USA 95624 | Electric Power | 191.37 | - | 95.69 |
| Sacramento Municipal Utility District (SMUD) | 6576623 | 9605 E Stockton BL, Elk Grove, CA USA 95624 | Electric Power | 47.12 | - | 23.56 |
| Sacramento Municipal Utility District (SMUD) | 6616055 | 3095 Sunrise Ave Suite #1, Rancho Cordova, CA USA 95742 | Electric Power | 293.01 | - | 146.50 |
| Sacramento Suburban Water District | 0022277-023974 | 2312 Fulton Ave, Sacramento, CA USA 95825 | Water | 149.12 | - | 74.56 |
| Saint John Energy | 4726322 | 4180 Loch Lomond Rd, Saint John, NB Canada E2N 1L7 | Electric Power | 83.91 | - | 41.95 |
| Saint Paul Regional Water Services | 282814 | 1370 Davern St, Saint Paul, MN USA 55116 | Waste Water | 329.71 | - | 164.86 |
| Saint Paul Regional Water Services | 501767 | 1420 Davern St, Saint Paul, MN USA 55116 | Waste Water | 75.53 | - | 37.77 |
| Saint Paul Regional Water Services | 520982 | 1420 Davern St, Saint Paul, MN USA 55116 | Water | 8.99 | - | 4.50 |
| Salt Lake City A/P Authority | 388299 | 776 North Terminal Drive, Salt Lake City, UT USA 84122 | Telecom | 244.78 | - | 122.39 |
| Salt Lake City A/P Authority | 406099 | 776 North Terminal Drive, Salt Lake City, UT USA 84122 | Telecom | 2,690.20 | - | 1,345.10 |
| Salt Lake City Corporation | W14281 | 15 S 2400 W, Salt Lake City, UT USA 84116 | Electric Power | 390.69 | - | 195.34 |
| Salt Lake City Corporation | W2339337 (fkaW2267228) | 750 S Main St, Salt Lake City, UT USA 84101 | Electric Power | 183.57 | - | 91.78 |
| Salt River Project (SRP) | 075-847-003 | 7700 S Priest Dr, Tempe, AZ USA 85044 | Electric Power | 367.91 | - | 183.96 |
| Salt River Project (SRP) | 201-141-004 | 2025 West Main St, Mesa, AZ USA 85201 | Electric Power | 167.01 | - | 83.51 |
| Salt River Project (SRP) | 297-840-008 | 1125 N Scottsdale Rd, Scottsdale, AZ USA 85257 | Electric Power | 213.94 | - | 106.97 |
| Salt River Project (SRP) | 408-446-006 | 949 W Camelback Rd, Phoenix, AZ USA 85013 | Electric Power | 345.42 | - | 172.71 |
| Salt River Project (SRP) | 695-582-006 | 904 N Mcqueen Rd, Gilbert, AZ USA 85233 | Electric Power | 201.72 | - | 100.86 |
| Salt River Project (SRP) | 777-962-001 | 11803 N Saguaro Blvd Ste 10, Fountain Hills, AZ USA 85268 | Electric Power | 77.86 | - | 38.93 |
| Salt River Project (SRP) | 864-635-001 | 7300 E McDowell Rd, Scottsdale, AZ USA 85257 | Electric Power | 466.95 | - | 233.48 |
| San Antonio Water System | 2.08591E+16 | 10219 John Saunders Rd, San Antonio, TX USA 78216 | Water | 29.02 | - | 14.51 |
| San Antonio Water System | 2.88717E+16 | 747 Ne Loop 410, San Antonio, TX USA 78209 | Waste Water | 52.72 | - | 26.36 |
| San Antonio Water System | 2.89233E+16 | 747 Ne Loop 410, San Antonio, TX USA 78209 | Waste Water | 191.50 | - | 95.75 |
| San Antonio Water System | 000208595-0208596-0001 (fka_08 3670 230254 1) | 10219 John Saunders Rd, San Antonio, TX USA 78216 | Waste Water | 137.66 | - | 68.83 |
| San Antonio Water System | 000288717-0288718-0001 | 747 NE Loop 410, San Antonio, TX USA 78209 | Waste Water | 4.69 | - | 2.34 |
| San Antonio Water System | 001238302-0302683-0004 | 12528 N I-35 Frontage Rd, Live Oak, TX USA 78223 | Water | 135.25 | - | 67.63 |
| San Antonio Water System | 001238305-0494809-0004 | 12528 N I-35 Frontage Rd, Live Oak, TX USA 78223 | Water | 9.67 | - | 4.83 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| San Diego Gas & Electric | 2001297125 | 8039 Balboa Ave, San Diego, CA USA 92111 | Electric Power | 469.16 | - | 234.58 |
| San Diego Gas & Electric | 1006 190 175 2 | 3338 Kettner Blvd, San Diego, CA USA 92101 | Electric Power | 517.08 | - | 258.54 |
| San Diego Gas & Electric | 1135 405 436 | 12963 Poway Rd, Poway, CA USA 92064 | Electric Power | 469.58 | - | 234.79 |
| San Diego Gas & Electric | 1728 075 564 6 | 2667 Garnet Ave B, San Diego, CA USA 92109 | Electric Power | 463.17 | - | 231.59 |
| San Diego Gas & Electric | 3033 855 438 2 | 1816-C Oceanside Blvd, Oceanside, CA USA 92054 | Electric Power | 399.26 | - | 199.63 |
| San Diego Gas & Electric | 3314 144 185 4 | 2001 Sweetwater Rd, National City, CA USA 91950 | Electric Power | 567.89 | - | 283.94 |
| San Diego Gas & Electric | 3605 258 501 5 | 5370 Kearny Mesa Rd, San Diego, CA USA 92111 | Electric Power | 884.92 | - | 442.46 |
| San Diego Gas & Electric | 4381 208 308 3 | 1120 W Laurel St, San Diego, CA USA 92101 | Electric Power | 587.52 | - | 293.76 |
| San Diego Gas & Electric | 4855 254 227 1 | 2667 Garnet Ave B, San Diego, CA USA 92109 | Electric Power | 65.90 | - | 32.95 |
| San Diego Gas & Electric | 4903 420 908 3 | 3202 N Harbor Dr, San Diego, CA USA 92101 | Natural Gas | 92.09 | - | 46.04 |
| San Diego Gas & Electric | 7756 182 276 2 | 3338 Kettner Blvd, San Diego, CA USA 92101 | Electric Power | 1,345.83 | - | 672.91 |
| San Diego Gas & Electric | 9403 420 903 0 | 3202 N Harbor Dr, San Diego, CA USA 92101 | Electric Power | 6,408.11 | - | 3,204.05 |
| San Diego Gas & Electric | 9964 278 134 6 | 1120 W Laurel St, San Diego, CA USA 92101 | Electric Power | 365.60 | - | 182.80 |
| San Francisco Airport Commission | AIR65100 | PO Box 8097, San Francisco, CA USA 94128-8097 | Telecom | 2,934.13 | - | 1,467.07 |
| San Francisco Water Power and Sewer (SFPUC) | 3870209944 | 840 Ellis St, San Francisco, CA USA 94109 | Waste Water | 240.12 | - | 120.06 |
| San Francisco Water Power and Sewer (SFPUC) | 4555261310 | 1398 Bryant St, San Francisco, CA USA 94103 | Waste Water | 354.65 | - | 177.32 |
| San Francisco Water Power and Sewer (SFPUC) | 4671400000 | 3928 Geary Blvd, San Francisco, CA USA 94118 | Waste Water | 130.44 | - | 65.22 |
| San Francisco Water Power and Sewer (SFPUC) | 7283577600 | 1398 Bryant St, San Francisco, CA USA 94103 | Water | 55.53 | - | 27.77 |
| San Gabriel Valley Water Co | 11901170203 | 11606 Garvey Ave, El Monte, CA USA 91732 | Water | 60.20 | - | 30.10 |
| San Gabriel Valley Water Co | 1-1-021-1211-0-4 | 11606 Garvey Ave, El Monte, CA USA 91732 | Water | 301.89 | - | 150.95 |
| San Jose Water Company | 3491854745 | 1040 The Alameda, San Jose, CA USA 95126 | Water | 115.97 | - | 57.98 |
| San Jose Water Company | 3532410000-3 | 3076 Almaden Expwy, San Jose, CA USA 95118 | Water | 83.43 | - | 41.71 |
| Sanford Airport Authority | C85 | 1200 Red Cleveland Blvd., Sanford, FL USA 32773 | Telecom | 2,225.57 | - | 1,112.78 |
| Sanitation District (KY) SD1 | 2.04607E+12 | 4204 Dixie Hwy, Erlanger, KY USA 41017 | Waste Water | 24.08 | - | 12.04 |
| Santa Cruz Municipal Utilities | 032-01030-001 | 132 Center St, Santa Cruz, CA USA 95060 | Solid Waste | 241.35 | - | 120.67 |
| Santee Cooper Power | 4294500000 | 1070 Jetport Rd, Myrtle Beach, SC USA 29578 | Electric Power | 1,302.15 | - | 651.07 |
| Santee Cooper Power | 8299442699 | 1732 Highway 501 Unit 14, Myrtle Beach, SC USA 29577 | Electric Power | 210.32 | - | 105.16 |
| Santee Cooper Power | 8707959042 | 2203 Highway 17 S, Myrtle Beach, SC USA 29582 | Electric Power | 132.92 | - | 66.46 |
| Sarasota County Environmental Services/Utilities | 228441-601754 | 803 Us Hwy 41 Bypass, Venice, FL USA 34285 | Waste Water | 137.68 | - | 68.84 |
| Sarasota County Environmental Services/Utilities | 228441-96944 | 5225 S Tamiami Trail, Sarasota, FL USA 34231 | Waste Water | 65.62 | - | 32.81 |
| Sask Energy | 10478073298 | 3911 Burron Avenue, Saskatoon, SK Canada S7POE3 | Natural Gas | 354.82 | - | 177.41 |
| Sask Power | 5.10005E+11 | 3911 Burron Avenue, Saskatoon, SK Canada S7POE3 | Electric Power | 716.39 | - | 358.20 |
| Sawnee EMC | 2245209001 | 530 Lake Center Pkwy, Cumming, GA USA 30040 | Electric Power | 277.57 | - | 138.78 |
| SCANA Energy Marketing | 0-3101-3166-6270 | 2400 Satellite Blvd, Duluth, GA USA 30096 | Natural Gas | 118.73 | - | 59.37 |
| Seattle City Light | 1.18324E+13 | 14500 1st Ave S, Burien, WA USA 98168 | Electric Power | 1,149.15 | - | 574.57 |
| Seattle City Light | 1-1002847-926218 | 1501 8th Ave, Seattle, WA USA 98101 | Electric Power | 151.42 | - | 75.71 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Shakopee Public Utilities Commission | 25281-002 | 491 Marschall Rd, Shakopee, MN USA 55379 | Electric Power | 57.13 | - | 28.56 |
| Shenandoah Valley Electric Co-Op (VA) | 1033789-001 | 57 W Jubal Early Dr, Winchester, VA USA 22601 | Electric Power | 169.89 | - | 84.94 |
| Sierra Telephone | 000635869 | 49150 Road 426, Oakhurst, CA USA 93644 | Telecom | 202.37 | - | 101.18 |
| Smart City Telecom | 40782730380 | 3100 Bonnet Creek Road, Lake Buena Vista, FL USA 32830-2555 | Telecom | 115.74 | - | 57.87 |
| Smart City Telecom | 40793895210 | 3100 Bonnet Creek Road, Lake Buena Vista, FL USA 32830-2555 | Telecom | 102.47 | - | 51.24 |
| Smart City Telecom | 40756009170 | 3100 Bonnet Creek Road, Lake Buena Vista, FL USA 32830-2555 | Telecom | 459.47 | - | 229.73 |
| Snohomish County PUD | 202080479 (1000528366_1000528368) | 2920 Rucker Ave, Everett, WA USA 98201 | Electric Power | 246.89 | - | 123.45 |
| Snohomish County PUD | 2050-2001-9 | 4100 Alderwood Mall Blvd, Lynnwood, WA USA 98036 | Electric Power | 306.15 | - | 153.07 |
| SO Jersey Transportation Authy | ACIAHERTZ | 512 Lakeland Rd, Blackwood, NJ USA 08012 | Telecom | 223.45 | - | 111.73 |
| Solid Waste Authority (FL) | 4.34332E+14 | 2600 James L Turnage Blvd, West Palm Beach, FL USA 33406 | Solid Waste | 1,362.31 | - | 681.15 |
| South Bend Municipal Utility | 362559-88132 | 4137 Progress Dr, South Bend, IN USA 46628 | Waste Water | 492.41 | - | 246.20 |
| South Burlington Water Department | 3176 | 1200 Airport Dr Ste # 3, South Burlington, VT USA 5403 | Waste Water | 539.78 | - | 269.89 |
| South Central A/V Memphis | 100136350 | 1665 Shelby Oaks Drive, Suite 104, Memphis, TN USA 38134 | Telecom | 100.02 | - | 50.01 |
| South Central Rural Telephone Cooperative | 2528100 | SCRTC or SC Telcom, 1399 Happy Valley Rd., Glasgow, KY USA 42141 | Telecom | 27.10 | - | 13.55 |
| South Huntington Water District | 10-0635-90 | 145 W Jericho Turnpike, Huntington Station, NY USA 11746 | Water | 1.91 | - | 0.96 |
| South Jersey Gas Company | 5254485694 | 847 S WHITEHORSE PIKE, HAMMONTON, NJ USA 8037 | Natural Gas | 2.05 | - | 1.03 |
| South Jersey Gas Company | 8471681006 | 847 S WHITEHORSE PIKE, HAMMONTON, NJ USA 8037 | Natural Gas | 15.81 | - | 7.90 |
| South Jersey Gas Company | 3348330000 (fka 30918000628) | 715 South Delsea Dr, Vineland, NJ USA 8360 | Natural Gas | 163.21 | - | 81.61 |
| South Louisiana Electric Cooperative Associations (SLECA) | 102796-001 | 292 S Hollywood Rd, Houma, LA USA 70360 | Electric Power | 83.27 | - | 41.63 |
| South Stickney Sanitary District | 100236 | 8430 S Cicero Ave, Burbank, IL USA 60459 | Waste Water | 13.33 | - | 6.67 |
| Southern California Edison (SCE) | 2-02-149-7995 (3-014-4782-26) | 2720 E Thousand Oaks Blvd, Thousand Oaks, CA USA 91362 | Electric Power | 288.95 | - | 144.48 |
| Southern California Edison (SCE) | 2-03-416-7072 (3-008-9811-34) | 2144 E Garvey South, West Covina, CA USA 91791 | Electric Power | 526.23 | - | 263.11 |
| Southern California Edison (SCE) | 2039775184 (3003459496) | 2992 N Civic Dr, Palm Springs, CA USA 92262 | Electric Power | 2,376.60 | - | 1,188.30 |
| Southern California Edison (SCE) | 2039775200 (ID: 3005544600) | 325 N Civic Dr, Palm Springs, CA USA 92262 | Electric Power | 126.80 | - | 63.40 |
| Southern California Edison (SCE) | 2042011957 (3-016-0826-49) | 9197 Central Ave Suite F, Montclair, CA USA 91763 | Electric Power | 314.36 | - | 157.18 |
| Southern California Edison (SCE) | 2-05-184-1054 (3-011-0878-43) | 2706 S Harbor Blvd #A, Costa Mesa, CA USA 92626 | Electric Power | 183.52 | - | 91.76 |
| Southern California Edison (SCE) | 2-05-825-5647 (3-011-2594-96) | 1352 Camino Real, Ste 100, San Bernardino, CA USA 92408 | Electric Power | 517.91 | - | 258.95 |
| Southern California Edison (SCE) | 2-06-527-2155 (3-011-9448-84) | 1424 Continental St, San Diego, CA USA 92154 | Electric Power | 257.89 | - | 128.95 |
| Southern California Edison (SCE) | 2-09-929-5941(3-013-1471-89) | 6498 E South St, Lakewood, CA USA 90713 | Electric Power | 203.34 | - | 101.67 |
| Southern California Edison (SCE) | 2-16-378-9225 (3-014-2254-92) | 833 W Colton, Redlands, CA USA 92374 | Electric Power | 249.66 | - | 124.83 |
| Southern California Edison (SCE) | 2-16-870-7511 (3-013-9293-72) | 14606 Whittier Blvd, Whittier, CA USA 90605 | Electric Power | 186.33 | - | 93.17 |
| Southern California Edison (SCE) | 2-19-171-8584 (3-014-4782-04) | 26011 Bouquet Canyon Rd, Santa Clarita, CA USA 91350 | Electric Power | 431.70 | - | 215.85 |
| Southern California Edison (SCE) | 2-19-483-8314 (3-015-4350-87) | 24001 Via Fabricante Ste 1001, Mission Viejo, CA USA 92691 | Electric Power | 189.80 | - | 94.90 |
| Southern California Edison (SCE) | 2-19-498-4233 (3-014-4404-36) | 27452 Jefferson Ave Suite #4, Temecula, CA USA 92591 | Electric Power | 326.40 | - | 163.20 |
| Southern California Edison (SCE) | 2-19-552-1976 (3-015-5100-77) | 128 North 11th Ave, Hanford, CA USA 93230 | Electric Power | 145.38 | - | 72.69 |
| Southern California Edison (SCE) | 2-20-311-0226 (3-017-7459-17) | 1030 A East Los Angeles Ave, Simi Valley, CA USA 93065 | Electric Power | 168.33 | - | 84.17 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Southern California Edison (SCE) | 2-21-225-5301 (3-017-3564-84) | 9172 Foothill Blvd, Rancho Cucamonga, CA USA 91730 | Electric Power | 239.17 | - | 119.59 |
| Southern California Edison (SCE) | 2-21-407-0039 (3-017-5961-78) | 9462 Firestone Blvd, Downey, CA USA 90241 | Electric Power | 167.44 | - | 83.72 |
| Southern California Edison (SCE) | 2-21-564-6795 ( Service Account 3-017-7686-10) | 2692 E Thousand Oaks Blvd, Thousand Oaks, CA USA 91362 | Electric Power | 85.75 | - | 42.87 |
| Southern California Edison (SCE) | 2-23-816-6946 (3-020-3335-66) | 13162 Brookhurst St, Garden Grove, CA USA 92843 | Electric Power | 301.80 | - | 150.90 |
| Southern California Edison (SCE) | 2-24-120-4783 (3-020-8157-03) | 721 E. Main St, Visalia, CA USA 93292 | Electric Power | 322.87 | - | 161.44 |
| Southern California Edison (SCE) | 2243947314 (3021225820) | 3409 N Lakewood Blvd, Long Beach, CA USA 90808 | Electric Power | 138.47 | - | 69.24 |
| Southern California Edison (SCE) | 2244387932 (3021293592) | 3415 N Lakewood Blvd, Long Beach, CA USA 90808 | Electric Power | 9.97 | - | 4.99 |
| Southern California Edison (SCE) | 2-25-129-4369 (3-022-4385-29) | 1620 S Harbor Blvd, Fullerton, CA USA 92832 | Electric Power | 277.40 | - | 138.70 |
| Southern California Edison (SCE) | 2-25-218-3603 (3-011-7407-16) | 1426 Santa Monica Blvd, Santa Monica, CA USA 90404 | Electric Power | 183.91 | - | 91.96 |
| Southern California Edison (SCE) | 2-25-412-0538 (3-022-9256-95) | 341 S Lincoln Unit 8, Corona, CA USA 92882 | Electric Power | 273.08 | - | 136.54 |
| Southern California Edison (SCE) | 2266327584 (ID: 3025025807) | 3500 Irvine Ave, Newport Beach, CA USA 92660 | Electric Power | 204.37 | - | 102.18 |
| Southern California Edison (SCE) | 2-26-805-1000 (3-025-3891-60) | 1614 S Main St, Santa Ana, CA USA 92707 | Electric Power | 272.65 | - | 136.32 |
| Southern California Edison (SCE) | 2-26-805-1299 (3-025-3266-75) | 12198A Huntington Dr, Duarte, CA USA 91010 | Electric Power | 244.23 | - | 122.12 |
| Southern California Edison (SCE) | 2-26-805-5746 (3-025-3273-98) | 18409 Hawthorne Blvd, Torrance, CA USA 90504 | Electric Power | 139.78 | - | 69.89 |
| Southern California Edison (SCE) | 2-27-525-3250 ( Service Account 3-038-2192-74) | 2687 Cherry Ave, Signal Hill, CA USA 90755 | Electric Power | 180.41 | - | 90.21 |
| Southern California Edison (SCE) | 2-30-516-2919 (3-011-6544-21) | 12218 Apple Valley Rd, Apple Valley, CA USA 92308 | Electric Power | 180.19 | - | 90.09 |
| Southern California Edison (SCE) | 2-30-732-4582 ( Service Account 3-032-0373-44) | 67-777 East Palm Canyon #6, Cathedral City, CA USA 92234 | Electric Power | 220.54 | - | 110.27 |
| Southern California Edison (SCE) | 2315158501 (3040068252) | 20535 Hawthorne Blvd, Torrance, CA USA 90503 | Electric Power | 1,332.25 | - | 666.12 |
| Southern California Edison (SCE) | 2-33-151-4414 (3-036-2698-80) | 1740-B Aviation Blv, Redondo Beach, CA USA 90278 | Electric Power | 244.26 | - | 122.13 |
| Southern California Edison (SCE) | 2342619343 (3038156607) | 4043 Birch St, Newport Beach, CA USA 92660 | Electric Power | 429.41 | - | 214.71 |
| Southern California Edison (SCE) | 2345369367 (Service ID 3-038-6374-85) | 4295 Jurupa St, Ontario, CA USA 91761 | Electric Power | 258.47 | - | 129.24 |
| Southern California Edison (SCE) | 2345585103 (Service ID 3-039-7560-39) | 17090 Beach Blvd, Huntington Beach, CA USA 92646 | Electric Power | 167.96 | - | 83.98 |
| Southern California Edison (SCE) | 2-34-657-3306 (Service ID 3-038-8375-99) | 43440 10th St W, Lancaster, CA USA 93534 | Electric Power | 265.55 | - | 132.77 |
| Southern California Edison (SCE) | 2347985608 (Service ID 3-039-0795-40) | 18011 Newhope St. Ste B, Fountain Valley, CA USA 92708 | Electric Power | 147.31 | - | 73.65 |
| Southern California Edison (SCE) | 2348340332 (Service ID: 3039136664) | 14219 Western Ave, Gardena, CA USA 90249 | Electric Power | 316.61 | - | 158.30 |
| Southern California Edison (SCE) | 2-35-063-4333 (Service ID 3-039-5193-17) | 18456 Colima Rd, Rowland Heights, CA USA 91748 | Electric Power | 168.85 | - | 84.42 |
| Southern California Edison (SCE) | 2-35-343-4343 (Service ID 3-039-9745-65) | 3130 Harbor Blvd, Costa Mesa, CA USA 92626 | Electric Power | 1,559.20 | - | 779.60 |
| Southern California Edison (SCE) | 2-35-499-6746 (Service ID 3-040-2193-78) | 51 Auto Center Dr A-4, Irvine, CA USA 92618 | Electric Power | 134.96 | - | 67.48 |
| Southern California Edison (SCE) | 2355794231 (Service ID 3-040-3489-73) | 20545 Hawthorne Blvd, Torrance, CA USA 90503 | Electric Power | 55.85 | - | 27.92 |
| Southern California Edison (SCE) | 2-35-595-7747 (Service ID 3-040-3769-73) | 16 S La Cumbre Rd, Santa Barbara, CA USA 93105 | Electric Power | 129.33 | - | 64.66 |
| Southern California Edison (SCE) | 2356258525 (3-038-2734-01) | 4000 Campus Dr, Newport Beach, CA USA 92660 | Electric Power | 4,760.48 | - | 2,380.24 |
| Southern California Edison (SCE) | 2356263491 ( Service Account 3-038-2192-92) | 2687 Cherry Ave, Signal Hill, CA USA 90755 | Electric Power | 89.01 | - | 44.50 |
| Southern California Edison (SCE) | 2357358308 (3040646115) | 11301 Firestone Blvd, Norwalk, CA USA 90650 | Electric Power | 1,760.62 | - | 880.31 |
| Southern California Edison (SCE) | 2-35-735-8308 (fka 2360033070) (3040677436) | 11301 Firestone Blvd, Norwalk, CA USA 90650 | Electric Power | 72.15 | - | 36.07 |
| Southern California Edison (SCE) | 2357406255 (3040616790) | 1859 Lomita Blvd, Lomita, CA USA 90717 | Electric Power | 270.93 | - | 135.47 |
| Southern California Edison (SCE) | 2357406255 (3040616813) | 1859 Lomita Blvd, Lomita, CA USA 90717 | Electric Power | 42.25 | - | 21.13 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Southern California Edison (SCE) | 2360794861 (3020201648) | 4023 Birch St, Newport Beach, CA USA 92660 | Electric Power | 42.22 | - | 21.11 |
| Southern California Edison (SCE) | 2360794945 (3020201664) | 4023 Birch St, Newport Beach, CA USA 92660 | Electric Power | 217.53 | - | 108.76 |
| Southern California Edison (SCE) | 2360794986 (3036487407) | 4023 Birch St, Newport Beach, CA USA 92660 | Electric Power | 10.13 | - | 5.06 |
| Southern California Edison (SCE) | 2-36-080-9149 (3-041-1767-86) | 8534 Whittier Blvd, Pico Rivera, CA USA 90660 | Electric Power | 297.99 | - | 148.99 |
| Southern California Edison (SCE) | 2-36-164-7472 (Service ID 3-041-3572-15) | 9714 Sierra Ave, Fontana, CA USA 92335 | Electric Power | 243.93 | - | 121.96 |
| Southern California Edison (SCE) | 2-36-230-2986 (Service ID 3-041-4169-22) | 22853 Pacific Coast Hwy, Malibu, CA USA 90265 | Electric Power | 104.65 | - | 52.32 |
| Southern California Edison (SCE) | 2366869444 (ID:3042133651) | 1155 W Arbor Vitae St, Inglewood, CA USA 90301 | Electric Power | 4,805.21 | - | 2,402.60 |
| Southern California Edison (SCE) | 2-37-228-1949 (Service ID 3-042-9412-00) | 1775 E Daily Dr, Camarillo, CA USA 93010 | Electric Power | 148.71 | - | 74.35 |
| Southern California Edison (SCE) | 2401955414 (Serv 3047321716) | 2011 Auto Center Dr, Oxnard, CA USA 0 | Electric Power | 161.52 | - | 80.76 |
| Southern California Edison (SCE) | 2-40-591-8681 (Serv ID 3-047-8778-10) | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Electric Power | 165.22 | - | 82.61 |
| Southern California Edison (SCE) | 2-40-591-8681 (Serv ID 3-047-9488-46) | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Electric Power | 630.69 | - | 315.35 |
| Southern California Edison (SCE) | 2-40-956-1115(Serv ID:3-048-4786-50) | 11606 Garvey Ave, El Monte, CA USA 91732 | Electric Power | 337.94 | - | 168.97 |
| Southern California Edison (SCE) | 2-41-440-8278(Serv ID:3--049-1710-74) | 8202 Eastern Ave, Bell Gardens, CA USA 90201 | Electric Power | 75.41 | - | 37.71 |
| Southern California Edison (SCE) | 2-41-656-3427 (Serv ID 3050367970) | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Electric Power | 2,252.28 | - | 1,126.14 |
| Southern California Edison (SCE) | 2-41-656-3427 (Serv ID 3-050-3680-07) | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Electric Power | 2,763.78 | - | 1,381.89 |
| Southern California Gas Company | 5184120904 | 43440 10th St W, Lancaster, CA USA 93534 | Natural Gas | 56.79 | - | 28.40 |
| Southern California Gas Company | 9970776507 | 3130 Harbor Blvd, Costa Mesa, CA USA 92626 | Natural Gas | 37.94 | - | 18.97 |
| Southern California Gas Company | 024 927 7058 7 | 81-022 Hwy 111 Ste E, Indio, CA USA 92201 | Natural Gas | 15.86 | - | 7.93 |
| Southern California Gas Company | 030 404 5124 1 | 1740-B Aviation Blv, Redondo Beach, CA USA 90278 | Natural Gas | 18.23 | - | 9.12 |
| Southern California Gas Company | 056 204 1781 5 | 5733 Arbor Vitae St, Los Angeles, CA USA 90045 | Natural Gas | 66.93 | - | 33.46 |
| Southern California Gas Company | 062 686 5206 9 | 14606 Whittier Blvd, Whittier, CA USA 90605 | Natural Gas | 39.84 | - | 19.92 |
| Southern California Gas Company | 069 623 9967 8 | 9197 Central Ave Suite F, Montclair, CA USA 91763 | Natural Gas | 14.22 | - | 7.11 |
| Southern California Gas Company | 072 004 1597 9 | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Natural Gas | 8.75 | - | 4.38 |
| Southern California Gas Company | 076 908 7865 2 | 24001 Via Fabricante Ste 1001, Mission Viejo, CA USA 92691 | Natural Gas | 89.80 | - | 44.90 |
| Southern California Gas Company | 090 215 5923 3 | 128 North 11th Ave, Hanford, CA USA 93230 | Natural Gas | 30.56 | - | 15.28 |
| Southern California Gas Company | 098 601 5392 4 | 361 North La Brea, Los Angeles, CA USA 90036 | Natural Gas | 35.43 | - | 17.71 |
| Southern California Gas Company | 117 113 7918 7 | 1030 A East Los Angeles Ave, Simi Valley, CA USA 93065 | Natural Gas | 26.66 | - | 13.33 |
| Southern California Gas Company | 124 824 9150 8 | 7750 Indiana Ave, Riverside, CA USA 92504 | Natural Gas | 49.57 | - | 24.79 |
| Southern California Gas Company | 128 318 8571 5 | 9172 Foothill Blvd, Rancho Cucamonga, CA USA 91730 | Natural Gas | 16.43 | - | 8.21 |
| Southern California Gas Company | 131 303 3212 8 | 22853 Pacific Coast Hwy, Malibu, CA USA 90265 | Natural Gas | 9.33 | - | 4.67 |
| Southern California Gas Company | 132 611 2203 3 | 10170 Mason Ave, Chatsworth, CA USA 91311 | Natural Gas | 15.13 | - | 7.57 |
| Southern California Gas Company | 136 181 4542 2 | 833 W Colton, Redlands, CA USA 92374 | Natural Gas | 36.12 | - | 18.06 |
| Southern California Gas Company | 136 719 5802 6 | 4426 Lankershim Blvd, North Hollywood, CA USA 91602 | Natural Gas | 81.44 | - | 40.72 |
| Southern California Gas Company | 144 516 0823 7 | 721 E. Main St, Visalia, CA USA 93292 | Natural Gas | 15.11 | - | 7.55 |
| Southern California Gas Company | 160 922 1332 7 | 26011 Bouquet Canyon Rd, Santa Clarita, CA USA 91350 | Natural Gas | 110.94 | - | 55.47 |
| Southern California Gas Company | 163 919 6200 4 | 4521 W Empire Ave, Burbank, CA USA 91505 | Natural Gas | 28.07 | - | 14.03 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Southern California Gas Company | 168 714 1281 9 | 2692 E Thousand Oaks Blvd, Thousand Oaks, CA USA 91362 | Natural Gas | 29.86 | - | 14.93 |
| Southern California Gas Company | 175 211 2100 8 | 221 W Katella Ave, Anaheim, CA USA 92802 | Natural Gas | 19.83 | - | 9.92 |
| Southern California Gas Company | 201 104 2580 6 | 9225 Aviation Blvd, Los Angeles, CA USA 90045 | Natural Gas | 16.54 | - | 8.27 |
| Southern Connecticut Gas | 5.00011E+12 | 1 George St, New Haven, CT USA 6510 | Natural Gas | 421.09 | - | 210.54 |
| Southern Connecticut Gas | 050-0010822-9449 (fka 2494671767767) | 470 Bridgeport Ave, Milford, CT USA 6460 | Natural Gas | 125.06 | - | 62.53 |
| Southern Montgomery County MUD | 07-30008-04 | 26202 Interstate 45, The Woodlands (Spring), TX USA 77386 | Waste Water | 43.21 | - | 21.61 |
| Southwest Gas Corporation of AZ | 3.611E+12 | 2620 E Airport Dr, Tucson, AZ USA 85756 | Natural Gas | 31.42 | - | 15.71 |
| Southwest Gas Corporation of AZ | 3.61353E+12 | 5905 E Speedway Blv, Tucson, AZ USA 85712 | Natural Gas | 47.24 | - | 23.62 |
| Southwest Gas Corporation of AZ | 361-0998449-022 | 6909  S Plumer Ave, Tucson, AZ USA 85706 | Natural Gas | 81.93 | - | 40.97 |
| Southwest Gas Corporation of NV | 211-5594188-006 | 4588 N Rancho Rd Ste.#4, Las Vegas, NV USA 89130 | Natural Gas | 42.75 | - | 21.37 |
| Southwest Gas Corporation of NV | 211-7609140-002 | George Crockett Rd #110, Las Vegas, NV USA 89119 | Natural Gas | 323.14 | - | 161.57 |
| Southwest Gas Corporation of NV | 211-7742975-003 | 151 N Gibson Rd 110, Henderson, NV USA 89014 | Natural Gas | 38.38 | - | 19.19 |
| Southwest Suburban Sewer District | 21258 | 14500 1st Ave S, Burien, WA USA 98168 | Waste Water | 45.87 | - | 22.93 |
| Southwestern Virginia Gas | 38710 | 3368 Virginia Ave, Collinsville, VA USA 24078 | Natural Gas | 17.10 | - | 8.55 |
| Spartanburg Water Company | 102-1374-02 (fka 002-1245-02) | 228 E Blackstock Rd, Spartanburg, SC USA 29301 | Waste Water | 42.29 | - | 21.15 |
| Spectrum Business | 8448200062792410 | 400 Atlantic Street, 10th Floor, Stamford, CT USA 06901 | Telecom | 172.07 | - | 86.03 |
| Spire Alabama (FKA Alabama Gas Corporation) | 2.00001E+11 | 5406 Hwy 280 E Ste D105, Birmingham, AL USA 35242 | Natural Gas | 76.22 | - | 38.11 |
| Spire Alabama (FKA Alabama Gas Corporation) | 2.00001E+11 | 5540 Airline Dr, Birmingham, AL USA 35212 | Natural Gas | 766.03 | - | 383.02 |
| Spire Alabama (FKA Alabama Gas Corporation) | 2.00001E+11 | 635 Eastern Blvd, Montgomery, AL USA 36117 | Natural Gas | 63.62 | - | 31.81 |
| Spire Gulf (FKA Mobile Gas) | 330155049 | 1107 E I-65 Service Rd S, Mobile, AL USA 36606 | Natural Gas | 26.45 | - | 13.23 |
| Spire Gulf (FKA Mobile Gas) | 200001197366 (fka 330032416) | 8400 Airport Blvd, Mobile, AL USA 36608 | Natural Gas | 76.03 | - | 38.01 |
| Spire Missouri East (fka Laclede Gas) | 1102732372 | 10092 Manchester Rd, St Louis, MO USA 63122 | Natural Gas | 96.76 | - | 48.38 |
| Spire Missouri East (fka Laclede Gas) | 4889200664 | 14703 Manchester Rd, Ballwin, MO USA 63011 | Natural Gas | 147.65 | - | 73.82 |
| Spire Missouri East (fka Laclede Gas) | 7503944410 | 1285 N Lindbergh Ave, Florissant, MO USA 63031 | Natural Gas | 199.69 | - | 99.84 |
| Spire Missouri East (fka Laclede Gas) | 2758330000 (fka 192870-003-6) | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Natural Gas | 145.19 | - | 72.60 |
| Spire Missouri East (fka Laclede Gas) | 3927511000 (fka 913011-002-3) | 1120 Technology Dr Ste 111, O Fallon, MO USA 63368 | Natural Gas | 66.98 | - | 33.49 |
| Spire Missouri East (fka Laclede Gas) | 4885011000 (fka 808617-001-5) | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Natural Gas | 362.80 | - | 181.40 |
| Spire Missouri East (fka Laclede Gas) | 6675980000 (fka 572426-007-5) | 5706 S Lindbergh Blvd, St Louis, MO USA 63123 | Natural Gas | 106.55 | - | 53.27 |
| Spire Missouri East (fka Laclede Gas) | 7793130000 (fka 1765040021) | 9477 Aero Space Dr, St Louis, MO USA 63134 | Natural Gas | 638.28 | - | 319.14 |
| Spire Missouri West (fka Missouri Gas) | 3414045735 | 1175 W State Route 152 Hwy, Liberty, MO USA 64068 | Natural Gas | 145.66 | - | 72.83 |
| Spire Missouri West (fka Missouri Gas) | 5479505023 | 905 SE Landsford Rd, Lees Summit, MO USA 64086 | Natural Gas | 47.72 | - | 23.86 |
| Spire Missouri West (fka Missouri Gas) | 5997373971 | 7321 N Oak Trafficway, Kansas City (Gladstone), MO USA 64118 | Natural Gas | 131.45 | - | 65.73 |
| Spire Missouri West (fka Missouri Gas) | 6874780575 | 3801 S Noland Rd, Independence, MO USA 64055 | Natural Gas | 108.53 | - | 54.26 |
| Spire Missouri West (fka Missouri Gas) | 8493571111 | 651 N London Dr, Kansas City, MO USA 64153 | Natural Gas | 730.08 | - | 365.04 |
| Spire Missouri West (fka Missouri Gas) | 1953861111(fka 3583023511) | 516A Madrid Ave, Kansas City, MO USA 64153 | Natural Gas | 238.76 | - | 119.38 |
| Spire Missouri West (fka Missouri Gas) | 2700831111 (Fka 9330904267) | 568 N Madrid Ave, Kansas City, MO USA 64153 | Natural Gas | 684.34 | - | 342.17 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Springfield Water and Sewer Commision | 031220-000 | 827 Boston Rd, Springfield, MA USA 1119 | Waste Water | 170.45 | - | 85.23 |
| St. Lucie West Services District (SLWSD) | 19065-5870 | 2080 NW Courtyard Cir, Port St Lucie, FL USA 34986 | Waste Water | 131.26 | - | 65.63 |
| Stan Wolfson | DOLN | 3947 S Peach Way, Denver, CO USA 80237 | Telecom | 1,715.00 | - | 857.50 |
| Stan Wolfson | DOLP | 3947 S Peach Way, Denver, CO USA 80237 | Telecom | 930.00 | - | 465.00 |
| Stan Wolfson | DOLJ | 3947 S Peach Way, Denver, CO USA 80237 | Telecom | 945.00 | - | 472.50 |
| Stan Wolfson | DOLFL | 3947 S Peach Way, Denver, CO USA 80237 | Telecom | 1,090.00 | - | 545.00 |
| Stan Wolfson | DOLM | 3947 S Peach Way, Denver, CO USA 80237 | Telecom | 625.00 | - | 312.50 |
| Stan Wolfson | HTZSAV | 3947 S Peach Way, Denver, CO USA 80237 | Telecom | 465.00 | - | 232.50 |
| Starcomm Wireless | StarCommDollarKONA | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 321.43 | - | 160.72 |
| Starcomm Wireless | StarCommHNLT | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 443.78 | - | 221.89 |
| Starcomm Wireless | StarCommHNLD | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 613.78 | - | 306.89 |
| Starcomm Wireless | StarCommDollarKAUAI | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 240.31 | - | 120.16 |
| Starcomm Wireless | StarCommDollarWaikiki | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 287.70 | - | 143.85 |
| Starcomm Wireless | StarCommHILO | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 97.91 | - | 48.96 |
| Starcomm Wireless | StarCommHertzOahu | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 190.47 | - | 95.24 |
| Starcomm Wireless | StarCommHertzKONA | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 173.56 | - | 86.78 |
| Starcomm Wireless | StarCommHertzKAUAI | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 367.15 | - | 183.57 |
| Stark County Sanitary & Sewer | 30-40338-00-0 | 5400 Lauby Rd, North Canton, OH USA 44720 | Waste Water | 397.46 | - | 198.73 |
| Suburban Propane (fka Arrow Gas) | 7375-073990 | 6585 Post Rd, North Kingstown, RI USA 2852 | Propane | 572.57 | - | 286.28 |
| Suburban Propane (MI) | 7828-071093 | 26695 Telegraph Rd, Southfield, MI USA 48033 | Propane | 451.92 | - | 225.96 |
| Suburban Propane (NY) | 1107-028664 | New King St, White Plains, NY USA 10604 | Propane | 539.35 | - | 269.68 |
| Suburban Propane (OH) | 7662112558 (Propane) | 1011 S Main St, Bowling Green, OH USA 43402 | Propane | 461.19 | - | 230.60 |
| Suburban Propane (PA) | 2751-255332 | 779 Bethlehem Pike, Montgomeryville, PA USA 18936 | Number 2 Fuel Oil | 314.71 | - | 157.36 |
| Suburban Water Systems | 6000011719 | 2144 E Garvey South, West Covina, CA USA 91791 | Water | 79.74 | - | 39.87 |
| Suez Water New York | 2.00075E+13 | 253 W Route 59, Nanuet, NY USA 10954 | Water | 14.05 | - | 7.02 |
| Suffolk County Water Authority (SCWA) | 3000213408 | 4300 Johnson Ave, Ronkonkoma, NY USA 11779 | Water | 71.65 | - | 35.82 |
| Suffolk County Water Authority (SCWA) | 3000546313 | 350 Route 109, West Babylon, NY USA 11704 | Water | 14.73 | - | 7.37 |
| Summit Broadband | B7381 | 4558 35th St., Orlando, FL USA 32811 | Telecom | 104.26 | - | 52.13 |
| Summit Broadband | BUS120491 | 4558 35th St., Orlando, FL USA 32811 | Telecom | 352.67 | - | 176.33 |
| Super Save Enterprises (Disposal & Propane) | 511166 | 7319 King George Blvd, Surrey, BC Canada V3W 5A8 | Solid Waste | 78.00 | - | 39.00 |
| Superior Plus Energy Services | 56285I (FKA 56285X) | 720 Post Rd, Fairfield, CT USA 6824 | Number 2 Fuel Oil | 151.66 | - | 75.83 |
| Superior Propane (NB) | 17790001 | 1633 Champlain St, Dieppe, NB Canada E1A 7Z5 | Propane | 344.76 | - | 172.38 |
| Superior Propane (NB) | 17790003 | 1633 Champlain St, Dieppe, NB Canada E1A 7Z5 | Propane | 23.03 | - | 11.51 |
| Superior Propane (NS) | 17790002 | 696 Barnes Dr, Goffs, NS Canada B2T 1K3 | Propane | 44.94 | - | 22.47 |
| Sweetwater Authority | 501-1920-3 | 2001 Sweetwater Rd, National City, CA USA 91950 | Water | 251.22 | - | 125.61 |
| Talquin Electric Cooperative Inc. | 3226236960 | 3204 W Tennessee St, Tallahassee, FL USA 32303 | Electric Power | 267.62 | - | 133.81 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Tasco | B4927245 | 9200 Cody, Overland Park, KS USA 66214-1734 | Telecom | 613.14 | - | 306.57 |
| Taunton Municipal Light Plant | 20121242 | 609 South Street West, Raynham, MA USA 2767 | Electric Power | 311.10 | - | 155.55 |
| TDS Telecom | 6157738793 | 525 Junction Road, Madison, WI USA 53717 | Telecom | 99.10 | - | 49.55 |
| TDS Telecom | 9125769601 | 525 Junction Road, Madison, WI USA 53717 | Telecom | 240.27 | - | 120.13 |
| TECO (Peoples Gas) | 211001805129 (fka 21590468) | 8501 Williams Rd, Estero, FL USA 34135 | Natural Gas | 785.98 | - | 392.99 |
| TECO (Tampa Electric) | 2.21006E+11 | 9017 E Adamo Rd Suite 115, Tampa, FL USA 33619 | Electric Power | 532.30 | - | 266.15 |
| TECO (Tampa Electric) | 211001803678 (fka 03511135451) | 5281 Airport Service Rd, Tampa, FL USA 33607 | Electric Power | 3,593.42 | - | 1,796.71 |
| TECO (Tampa Electric) | 211001803868 (fka 04810628612) | 11608 N Florida Ave, North Tampa, FL USA 33612 | Electric Power | 1,388.84 | - | 694.42 |
| TECO (Tampa Electric) | 211001804254 (fka 1021 0184109) | 460 Cypress Garden Blvd, Winter Haven, FL USA 33880 | Electric Power | 188.06 | - | 94.03 |
| TECO (Tampa Electric) | 211001804387 (fka 2051 0316987) | 6033 N Dale Mabry Hwy, Tampa, FL USA 33614 | Electric Power | 168.24 | - | 84.12 |
| TECO (Tampa Electric) | 211001804569 (fka 2051 0317019) | 6035 N Dale Mabry Hwy, Tampa, FL USA 33614 | Electric Power | 98.10 | - | 49.05 |
| TECO (Tampa Electric) | 211001804775 (fka 2051 0317529) | 6037 N Dale Mabry Hwy, Tampa, FL USA 33614 | Electric Power | 343.03 | - | 171.51 |
| TECO (Tampa Electric) | 211001804965 (fka 2061 0372447) | 1102 A East Fowler Ave, Tampa, FL USA 33612 | Electric Power | 277.62 | - | 138.81 |
| Telemedia Technologies | 1861 | 1 Temasek Avenue, #33-01 Millenia Tower, Singapore, 039192 | Telecom | 2,646.00 | - | 1,323.00 |
| Telus Communications Inc | 2360057509 | 510 Georgia Street West #100, Vancouver, BC Canada V6B 0M3 | Telecom | 863.42 | - | 431.71 |
| Telus Communications Inc | 2070263844 | 510 Georgia Street West #100, Vancouver, BC Canada V6B 0M3 | Telecom | 773.15 | - | 386.57 |
| Tennessee American Water | 1026210016124760 (fka 26-0064756-0) | 1001 Airport Rd Hgr 1, Chattanooga, TN USA 37421 | Waste Water | 607.52 | - | 303.76 |
| Tennessee American Water | 26-0227129-4 (fka 1026210016933049) | 5714 Lee Hwy, Chattanooga, TN USA 37421 | Waste Water | 56.87 | - | 28.44 |
| Texas Gas Service | 9.10231E+17 | 6535 Dehaviland Dr, El Paso, TX USA 79925 | Natural Gas | 32.55 | - | 16.28 |
| Texas Gas Service | 9.10231E+17 | 10961 Gateway West Ste 220, El Paso, TX USA 79935 | Natural Gas | 54.02 | - | 27.01 |
| Texas Gas Service | 910000042 1404969 45 | 11906 Ih-35 North, Austin, TX USA 78753 | Natural Gas | 72.23 | - | 36.11 |
| Texas Gas Service | 910068567 1514300 82 | 6590 Montana, Unit F, El Paso, TX USA 79925 | Natural Gas | 59.20 | - | 29.60 |
| Texas Gas Service | 910231443 1493933 09 | 9155 Dyer St, El Paso, TX USA 79924 | Natural Gas | 70.45 | - | 35.22 |
| Texas Gas Service | 910310492 1264885 00 | 830 Pendale Rd, El Paso, TX USA 79907 | Natural Gas | 255.14 | - | 127.57 |
| Texas Gas Service | 910367739 1339057 00 | 200 W Huntland Dr, Austin, TX USA 78752-362 | Natural Gas | 211.44 | - | 105.72 |
| Texas Gas Service | 910367739 1461288 91 | 709 East 10th St, Austin, TX USA 78701 | Natural Gas | 64.76 | - | 32.38 |
| Texas Gas Service | 910367739 1532443 27 | 9401 Rental Car Ln, Austin, TX USA 78719 | Natural Gas | 211.71 | - | 105.86 |
| Texas New Mexico Power Company | 1.04005E+16 | 102 Gulf Fwy N, League City, TX USA 77573 | Electric Power | 246.85 | - | 123.42 |
| The City of Columbus | 5.19615E+12 | 2980 Switzer Ave, Columbus, OH USA 43219-237 | Waste Water | 247.08 | - | 123.54 |
| The Energy Cooperative (OH) | 2031131306 | 1281 LOG POND DR, NEWARK, OH USA 43055 | Natural Gas | 69.39 | - | 34.69 |
| The Metropolitan District (MDC) | 7008934 | 1003 New Britain Ave, West Hartford, CT USA 6110 | Waste Water | 24.19 | - | 12.10 |
| The Narragansett Bay Comm | 0082722-045610 (fka 45610) | 400 Silver Spring St, Providence, RI USA 2904 | Waste Water | 86.37 | - | 43.18 |
| The Venetian | 00000091 | 3355 Las Vegas Blvd, South Room 1A, Las Vegas, NV USA 89109 | Telecom | 22.63 | - | 11.31 |
| The Villages of Lake Sumter Inc | 002-0011-00 | 990 Main St, The Villages, FL USA 32159 | Water | 126.06 | - | 63.03 |
| The York Water Co | 115133-393633 | 303 Arsenal Rd, York, PA USA 17402 | Water | 34.16 | - | 17.08 |
| Time Warner Cable | 202379120201001 | 60 Columbus Circle, New York, NY USA 10023 | Telecom | 131.61 | - | 65.80 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Time Warner Cable | 205051127008012001 | 60 Columbus Circle, New York, NY USA 10023 | Telecom | 100.00 | - | 50.00 |
| Toronto Hydro | 3376090000 | 1245 Danforth Ave, Toronto, ON Canada M4J 1M8 | Electric Power | 339.03 | - | 169.51 |
| Toronto Hydro | 3420140000 | 2 Convair Dr E, Etobicoke (Toronto), ON Canada M9W 7A1 | Electric Power | 10,353.88 | - | 5,176.94 |
| Toronto Hydro | 3487890000 | 193 Parliament St, Toronto, ON Canada MSA 2Z4 | Electric Power | 670.47 | - | 335.23 |
| Toronto Hydro | 7076180000 | 2507 Eglinton Ave East, Scarborough, ON Canada M1K 2R1 | Electric Power | 310.59 | - | 155.29 |
| Toronto Revenue Services | 308153 | 2 Convair Dr, Toronto, ON Canada M9W 7A1 | Waste Water | 114.11 | - | 57.05 |
| Toronto Revenue Services | 308154 | 2 Convair Dr E, Etobicoke (Toronto), ON Canada M9W 7A1 | Water | 2,643.32 | - | 1,321.66 |
| Town of Barnstable (Hyannis Water System) | 2641 | 523 Barnstable Rd, Hyannis, MA USA 2601 | Waste Water | 83.13 | - | 41.57 |
| Town of Barnstable (Hyannis Water System) | 605870-1 | 523 Barnstable Rd, Hyannis, MA USA 2601 | Water | 76.98 | - | 38.49 |
| Town of Front Royal | 766215000 | 350 S COMMERCE AV, FRONT ROYAL, VA USA 22630 | Electric Power | 84.35 | - | 42.17 |
| Town of Groton | 1.69813E+11 | 320 Thomas Rd, Groton, CT USA 6340 | Waste Water | 30.25 | - | 15.13 |
| Town of Jackson | 1357200 | 1255 Highway 22, Jackson, WY USA 83001 | Waste Water | 6.53 | - | 3.27 |
| Town of Leesburg | 300013540 | 211 Catoctin Circle SE, Leesburg, VA USA 20175 | Waste Water | 149.50 | - | 74.75 |
| Town of Londonderry | 187193 | 4 Sparks Ave, Manchester, NH USA 3103 | Waste Water | 260.51 | - | 130.25 |
| Town of Poughkeepsie | W595215400 | 20 IBM Rd, Poughkeepsie, NY USA 12601 | Waste Water | 42.23 | - | 21.11 |
| Town of Salem (NH) | 01998-70 | 495 S Broadway, Salem, NH USA 3079 | Waste Water | 4.06 | - | 2.03 |
| Town of Salem (NH) | 02006-70 | 488 South Broadway, Salem, NH USA 3079 | Waste Water | 35.68 | - | 17.84 |
| Town of Tisbury Water Works (MA) | 1813 | 29 Water St, Vinyard Haven, MA USA 2568 | Water | 24.31 | - | 12.15 |
| Town of Weymouth | 51-5078 | 495 Washington St, Weymouth, MA USA 2189 | Waste Water | 18.56 | - | 9.28 |
| Town of Windsor Locks | 2251 | 593 Elm St, Windsor Locks, CT USA 6096 | Waste Water | 2.95 | - | 1.48 |
| Township of North Brunswick | 49100 (fka N01322520) | 2006 US Hwy 1 North, North Brunswick, NJ USA 8902 | Waste Water | 266.37 | - | 133.19 |
| Truckee Meadows Water Authority | 1325224 | 2001 E Plumb Ln, Reno, NV USA 89502 | Water | 273.64 | - | 136.82 |
| Truckee Meadows Water Authority | 1327964 | 2001 E Plumb Ln, Reno, NV USA 89502 | Water | 266.99 | - | 133.50 |
| Truckee Meadows Water Authority | 2050243 | 1995 Vassar St, Suite B, Reno, NV USA 89502 | Water | 33.40 | - | 16.70 |
| Trumbull County Water & Sewer | 11-06-0498890-0000 | 4400 Youngstown Warren Rd, Warren, OH USA 44484 | Waste Water | 24.01 | - | 12.00 |
| Tucson Electric Power | 2223046009 | 3733 N Oracle Rd, Tucson, AZ USA 85705 | Electric Power | 219.71 | - | 109.85 |
| Tucson Electric Power | 3051505363 | 5905 E Speedway Blv, Tucson, AZ USA 85712 | Electric Power | 675.45 | - | 337.72 |
| Tucson Electric Power | 5075600778 | 3720 W Ina Rd, Tucson, AZ USA 85741 | Electric Power | 211.30 | - | 105.65 |
| Tucson Electric Power | 8618729137 | 2620 E Airport Dr, Tucson, AZ USA 85706 | Electric Power | 1,006.06 | - | 503.03 |
| Tucson Electric Power | 8736675519 | 2620 E Airport Dr, Tucson, AZ USA 85756 | Electric Power | 1,054.62 | - | 527.31 |
| Tucson Electric Power | 2546681241 (Service No. 2546681708) | 6909 S Plumer Ave, Tucson, AZ USA 85756 | Electric Power | 441.22 | - | 220.61 |
| Tucson Electric Power | 3138458707 (Serv ID: 3138451537) | 2620 E Airport Dr, Tucson, AZ USA 85756 | Electric Power | 204.17 | - | 102.08 |
| Tucson Electric Power | 3138458707 (Serv ID: 3138454048) | 2340 E Elvira Rd, Tucson, AZ USA 85756 | Electric Power | 746.99 | - | 373.49 |
| Tucson Electric Power | 3138458707 (Serv ID: 3138456992) | 2620 E Airport Dr, Tucson, AZ USA 85756 | Electric Power | 19.16 | - | 9.58 |
| Tucson Electric Power | 3138458707 (Serv ID: 3138458158) | 2620 E Airport Dr, Tucson, AZ USA 85756 | Electric Power | 83.72 | - | 41.86 |
| Turlock Irrigation District | 1.19369E+15 | 1460 Atlanta Ct, Turlock, CA USA 95380 | Electric Power | 48.63 | - | 24.31 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| U.S. Virgin Islands Water & Power Authority | 00000389700003732-7 (fka 3897-3732) | 13 Lindberg Bay, St Thomas, VI Virgin Islands, U.S. 802 | Electric Power | 190.63 | - | 95.32 |
| U.S. Virgin Islands Water & Power Authority | 109003-104638 | 13 Lindberg Bay, St Thomas, VI Virgin Islands, U.S. 802 | Water | 153.43 | - | 76.71 |
| UGI - Penn Natural Gas (fka PG Energy) | 9.14401E+11 | 360 Kidder St, Wilkes Barre, PA USA 18702 | Natural Gas | 137.34 | - | 68.67 |
| UGI Utilities Inc. | 17024115620 | 3462 Paxton St, Harrisburg, PA USA 17104 | Natural Gas | 33.07 | - | 16.54 |
| UGI Utilities Inc. | 7.02606E+11 | 320 Lancaster Ave, Reading, PA USA 19611 | Natural Gas | 89.26 | - | 44.63 |
| UGI Utilities Inc. | 411000737089(fka 209013102005) | 517 Airport Dr, Middletown, PA USA 17057 | Natural Gas | 234.43 | - | 117.21 |
| UGI Utilities Inc. | 411001478543(fka 213536760557) | 6500 Carlisle Pike, Mechanicsburg, PA USA 17050 | Natural Gas | 50.16 | - | 25.08 |
| UGI Utilities Inc. | 411007242950(fka 501019800511) | 3311 Airport Rd, Allentown, PA USA 18109 | Natural Gas | 326.68 | - | 163.34 |
| Union Gas Company | 559-9686 192-5310 | 133 Weber St, Waterloo, ON Canada N2J 3G9 | Natural Gas | 51.53 | - | 25.76 |
| UniSource Energy Services | 9151873666 | 377 N Montezuma St 111, Prescott, AZ USA 86301 | Natural Gas | 71.32 | - | 35.66 |
| United Illuminating Company | 010-0000107-2197 | 720 Post Rd, Fairfield, CT USA 6824 | Electric Power | 245.26 | - | 122.63 |
| United Illuminating Company | 010-0000277-8024 | 1 George St, New Haven, CT USA 6510 | Electric Power | 101.76 | - | 50.88 |
| United Illuminating Company | 010-0000277-8263 | 1 George St, New Haven, CT USA 6510 | Electric Power | 245.17 | - | 122.58 |
| United Illuminating Company | 010-0000628-1157 | 470 Bridgeport Ave, Milford, CT USA 6460 | Electric Power | 226.55 | - | 113.28 |
| United Illuminating Company | 010-0000804-7978 | 344 Bridgeport Ave, Shelton, CT USA 6484 | Electric Power | 181.03 | - | 90.51 |
| United Water New Jersey | 1.00009E+13 | 92 Route 17 North, Paramus, NJ USA 7652 | Water | 54.79 | - | 27.39 |
| United Water New Jersey | 1.00015E+13 | 360 River St, Hackensack, NJ USA 7601 | Water | 18.91 | - | 9.45 |
| United Water New Jersey | 1.00055E+13 | 228 Route 17 North, Upper Saddle River, NJ USA 7458 | Water | 34.60 | - | 17.30 |
| United Water New Jersey | 1.00096E+13 | 6801 Kennedy Blvd, North Bergen, NJ USA 7047 | Water | 16.56 | - | 8.28 |
| United Water New Jersey | 3.04034E+13 | 1404 Willow Ave, Hoboken, NJ USA 7030 | Water | 53.73 | - | 26.87 |
| United Water New Jersey | 3.04096E+13 | 1404 Willow Ave, Hoboken, NJ USA 7030 | Water | 12.41 | - | 6.20 |
| United Water New York | 5.30271E+12 | 185 Marbledale Rd, Tuckahoe, NY USA 10707 | Water | 17.41 | - | 8.70 |
| Unitil MA | 3198853-3073072 | 89 Whalon St, Fitchburg, MA USA 1420 | Electric Power | 640.97 | - | 320.49 |
| Unitil MA | 3198853-3077612 | 89 Whalon St, Fitchburg, MA USA 1420 | Electric Power | 26.62 | - | 13.31 |
| Unitil ME (Northern Utilities of ME) | 5051184500 (fka 5056481-5036906) | 1049 Westbrook St, Portland, ME USA 4102 | Natural Gas | 1,185.28 | - | 592.64 |
| Unitil ME (Northern Utilities of ME) | 5056481-5014484 | 202 Warren Ave Ste 300, Portland, ME USA 4103 | Natural Gas | 160.78 | - | 80.39 |
| Unitil NH (Northern Utilities of NH) | 4120428504 | 224 Route 108, Somersworth, NH USA 3878 | Natural Gas | 93.97 | - | 46.98 |
| Unitil NH (Northern Utilities of NH) | 4140167503 | 488 South Broadway, Salem, NH USA 3079 | Natural Gas | 116.71 | - | 58.35 |
| Unitil NH (Northern Utilities of NH) | 4020705501 (fka 40636894019940) | 2800 Lafayette Rd, Portsmouth, NH USA 3801 | Natural Gas | 111.77 | - | 55.88 |
| Unitil NH (Northern Utilities of NH) | 4140481500 (fka 41962454037216) | 497 S Broadway, Salem, NH USA 3079 | Natural Gas | 10.91 | - | 5.45 |
| Ute Water Conservancy District | 3.18485.10 | 2812 Landing View, Grand Junction, CO USA 81506 | Water | 41.05 | - | 20.53 |
| Utilities Inc. of Louisiana | 6932607551 | 1331 Hwy 190, Covington, LA USA 70433 | Waste Water | 140.05 | - | 70.02 |
| Valley International Airport | RD61 | Airport Terminal, 3rd Terminal, Harlingen, TX USA 78550 | Telecom | 155.00 | - | 77.50 |
| Valley International Airport | RM06 | Airport Terminal, 3rd Terminal, Harlingen, TX USA 78550 | Telecom | 160.00 | - | 80.00 |
| Vectren Energy Delivery (Indiana Gas) | 02-600406402-5689552 0 | 1441 S Guilford Rd, Carmel, IN USA 46032 | Natural Gas | 44.98 | - | 22.49 |
| Vectren Energy Delivery (Indiana Gas) | 02-600406402-5898802 5 | 1370 Veterans Parkway, Clarksville, IN USA 47129 | Natural Gas | 81.55 | - | 40.77 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Vectren Energy Delivery (Indiana Gas) | 02-621283621-5407799 9 | 115 W 1st St, Bloomington, IN USA 47401 | Natural Gas | 65.91 | - | 32.95 |
| Vectren Energy Delivery (Indiana Gas) | 02-621283621-5471785 1(fka 02-600406402-5471785 2) | 695 S State Road 135, Greenwood, IN USA 46142 | Natural Gas | 80.22 | - | 40.11 |
| Vectren Energy Delivery (Indiana Gas) | 02-621368674-5475463 8 | 1643 Central Ave, Columbus, IN USA 47201 | Natural Gas | 103.03 | - | 51.51 |
| Vectren Energy Delivery (SIGECO) | 01-300177781-1176749 8 | 7801 Bussing Dr, Evansville, IN USA 47725 | Electric Power | 1,039.99 | - | 520.00 |
| Vectren Energy Delivery (SIGECO) | 01-300329752-1128958 3 | 1396 N GREEN RIVER RD, EVANSVILLE, IN USA 47715 | Electric Power | 264.04 | - | 132.02 |
| Vectren Energy Delivery (SIGECO) | 01-300329752-1301841 7 | 6530 Interchange, Evansville, IN USA 47715 | Electric Power | 23.91 | - | 11.96 |
| Verizon | Y2442897 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 20,111.73 | - | 10,055.87 |
| Verizon | Y2229619 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 5,642.63 | - | 2,821.32 |
| Verizon | 450574365000180 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 3,722.02 | - | 1,861.01 |
| Verizon | 9150261545X25 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 23.77 | - | 11.89 |
| Verizon | 951661686000181 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,572.02 | - | 786.01 |
| Verizon | 450581375000183 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 886.70 | - | 443.35 |
| Verizon | 450579668000100 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 110.96 | - | 55.48 |
| Verizon | 251810215000116 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 2,288.99 | - | 1,144.49 |
| Verizon | 351427700000151 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,229.80 | - | 614.90 |
| Verizon | 951427321000170 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 74.73 | - | 37.37 |
| Verizon | 351615287000152 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,195.87 | - | 597.94 |
| Verizon | 351586467000181 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 803.06 | - | 401.53 |
| Verizon | 551324719000140 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 60.12 | - | 30.06 |
| Verizon | 951326377000110 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 48.52 | - | 24.26 |
| Verizon | Y2026434 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 320.91 | - | 160.46 |
| Verizon | 2DH10539 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 33.88 | - | 16.94 |
| Verizon | Y2229628 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 2,262.19 | - | 1,131.09 |
| Verizon | Y2276294 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 206.53 | - | 103.26 |
| Verizon | Y2385922 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 122.88 | - | 61.44 |
| Verizon | 551427283000170 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 55.66 | - | 27.83 |
| Verizon | 551587208000108 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 2,966.23 | - | 1,483.12 |
| Verizon | 951667509000167 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 330.91 | - | 165.45 |
| Verizon | 650023638000104 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 52.62 | - | 26.31 |
| Verizon | 650068251000188 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 8.13 | - | 4.07 |
| Verizon | 551326790000139 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 242.20 | - | 121.10 |
| Verizon | 551354205000171 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 206.80 | - | 103.40 |
| Verizon | 650091902000175 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 52.66 | - | 26.33 |
| Verizon | 252373310000175 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 15.23 | - | 7.61 |
| Verizon | 251793973000165 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,141.38 | - | 570.69 |
| Verizon | 651777159000137 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 66.33 | - | 33.16 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Verizon | 751777620000129 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,021.19 | - | 510.60 |
| Verizon | Y1055066 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 8,963.04 | - | 4,481.52 |
| Verizon | 351427316000108 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,242.20 | - | 621.10 |
| Verizon | 551427562000149 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 177.27 | - | 88.63 |
| Verizon | 250554734000139 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 2,351.22 | - | 1,175.61 |
| Verizon | 750559278000150 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,614.69 | - | 807.34 |
| Verizon | Y2385919 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 40.97 | - | 20.48 |
| Verizon | 353704838000131 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 43.90 | - | 21.95 |
| Verizon | 153073069000125 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 79.99 | - | 40.00 |
| Verizon | 552042326000175 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 36.86 | - | 18.43 |
| Verizon | 952203588000198 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 4,403.25 | - | 2,201.63 |
| Verizon | Y2393793 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 89,132.78 | - | 44,566.39 |
| Verizon | U0184870 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 463.89 | - | 231.94 |
| Verizon Wireless | 68068316100006 | Bankruptcy Administration, 500 Technology Drive, Suite 550, Weldon Spring, MO USA 63304 | Telecom | 381.53 | - | 190.77 |
| Verizon Wireless | 68068316100001 | Bankruptcy Administration, 500 Technology Drive, Suite 550, Weldon Spring, MO USA 63304 | Telecom | 251,320.37 | - | 125,660.18 |
| Vermont Gas Systems Inc. | 46296-0 | 1200 Airport Dr Ste # 3, South Burlington, VT USA 5403 | Natural Gas | 273.95 | - | 136.98 |
| Village of Bourbonnais | 008-0027-01-01 | 555 S Main St, Bourbonnais, IL USA 60914 | Waste Water | 42.28 | - | 21.14 |
| Village of Crestwood | 4804166 | 14166 S Cicero Ave, Crestwood, IL USA 60445 | Waste Water | 36.03 | - | 18.01 |
| Village of Downers Grove | A.5731.2561.05 | 2561 Ogden Ave, Downers Grove, IL USA 60515 | Waste Water | 44.97 | - | 22.49 |
| Village of Lombard | 34858-001 (FKA48421-34858) | 633 E Roosevelt Rd, Lombard, IL USA 60148 | Waste Water | 21.87 | - | 10.94 |
| Village of Mokena | 104-2215-00-04 | 9442 W 191st St, Mokena, IL USA 60448 | Waste Water | 18.29 | - | 9.14 |
| Village of Oak Park | 53200008201 | 628 West Madison Ave, Oak Park, IL USA 60302 | Waste Water | 17.81 | - | 8.90 |
| Village of Schaumburg | 47951 51232 | 855 W Golf Rd, Schaumburg, IL USA 60194 | Waste Water | 78.96 | - | 39.48 |
| Village of Schiller Park | 603901200 | 3901 N Manheim Rd, Schiller Park, IL USA 60131 | Waste Water | 735.30 | - | 367.65 |
| Village of South Holland | 021 01844 00 | 254 W 162nd St, South Holland, IL USA 60473 | Waste Water | 73.45 | - | 36.72 |
| Village of Stone Park | 511 16000 00 | 1600 N Mannheim Rd, Stone Park, IL USA 60165 | Waste Water | 42.50 | - | 21.25 |
| Vineland Municipal Utilities | 24458 (fka 96447-59326) | 715 South Delsea Dr, Vineland, NJ USA 8360 | Electric Power | 379.62 | - | 189.81 |
| Virginia American Water | 1027-210037013218 (fka 27-0091249-2) | 501 S Pickett St, Alexandria, VA USA 22304 | Water | 44.20 | - | 22.10 |
| Virginia American Water | 1027210037192791(FKA 27-0013324-8) | 3750 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Water | 189.08 | - | 94.54 |
| Virginia American Water | 1027-210037193251(FKA27-0013325-5) | 3750 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Water | 34.18 | - | 17.09 |
| Virginia Natural Gas | 3027919547 | 3323 N Military Hwy, Norfolk, VA USA 23518 | Natural Gas | 382.90 | - | 191.45 |
| Virginia Natural Gas | 3136139460 | 1441 Richmond Rd, Williamsburg, VA USA 23185 | Natural Gas | 50.98 | - | 25.49 |
| Virginia Natural Gas | 8986370350 | 1700 Parkview Dr Ste 1765, Chesapeake, VA USA 23320 | Natural Gas | 53.61 | - | 26.80 |
| Virginia Natural Gas | 9985991418 | 4124 W Mercury Blvd, Hampton, VA USA 23666 | Natural Gas | 84.26 | - | 42.13 |
| Vision Communications | 0370019283001 | 155 West 10th Blvd, Larose, LA USA 70373 | Telecom | 211.23 | - | 105.62 |
| Wallingford Electric Division | 4.31463E+12 | 1211 S Broad St, Wallingford, CT USA 6492 | Electric Power | 120.35 | - | 60.18 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Walton EMC | 544443001 | 3541 Stone Mountain Hwy 78, Snellville, GA USA 30078 | Electric Power | 282.08 | - | 141.04 |
| Walton EMC | 544443003 | 5055 Hwy 78 (Stone Mountain Hwy), Stone Mountain, GA USA 30087 | Electric Power | 548.53 | - | 274.26 |
| Walton EMC | 544443004 | 5065 Hwy 78, Stone Mountain, GA USA 30087 | Electric Power | 57.59 | - | 28.79 |
| Walton EMC | 874151001 | 5065 Hwy 78, Stone Mountain, GA USA 30087 | Electric Power | 1,301.70 | - | 650.85 |
| Wam Radio | 8518 | 4230 Packard Road, Ann Arbor, MI USA 48108-1597 | Telecom | 714.45 | - | 357.23 |
| Wam Radio | 4142 | 4230 Packard Road, Ann Arbor, MI USA 48108-1597 | Telecom | 226.24 | - | 113.12 |
| Warwick Sewer Authority | 0031083475003-12475 | 700 Jefferson Bd., Warwick, RI USA 2886 | Waste Water | 28.13 | - | 14.06 |
| Warwick Sewer Authority | 0039900004705-15883 (fka 0039900004705) | 700 Jefferson Bd., Warwick, RI USA 2886 | Waste Water | 28.13 | - | 14.06 |
| Warwick Utility Billing | 30853548001 | 40 Senator St, Warwick, RI USA 2888 | Waste Water | 28.13 | - | 14.06 |
| Warwick Utility Billing | 61401155300 | 2329 Post Rd, Warwick, RI USA 2886 | Waste Water | 86.70 | - | 43.35 |
| Warwick Utility Billing | 61401179300 | 25 Lauderdale Blvd, Warwick, RI USA 2886 | Waste Water | 205.21 | - | 102.60 |
| Warwick Utility Billing | 0031083475002-12475 (fka 0031083475002) | 2329 Post Rd, Warwick, RI USA 2886 | Waste Water | 28.13 | - | 14.06 |
| Warwick Utility Billing | 18402844500-606332 | 40 Senator St, Warwick, RI USA 2888 | Waste Water | 64.04 | - | 32.02 |
| Warwick Utility Billing | 18402844600-606332 | 40 Senator St, Warwick, RI USA 2888 | Waste Water | 28.18 | - | 14.09 |
| Washington Gas of DC | 320001391293 (fka 3305151817) | 3 Warehouse Rd, Washington, DC USA 20001 | Natural Gas | 468.26 | - | 234.13 |
| Washington Gas of MD | 1337063133 | 5732 Buckeystown Pike, Frederick, MD USA 21704 | Natural Gas | 107.24 | - | 53.62 |
| Washington Gas of MD | 1337063331 | 5732 Buckeystown Pike, Frederick, MD USA 21704 | Natural Gas | 19.60 | - | 9.80 |
| Washington Gas of MD | 2.10003E+11 | 8000 Georgia Ave, Silver Springs, MD USA 20910 | Natural Gas | 141.01 | - | 70.50 |
| Washington Gas of MD | 2.10003E+11 | 8000 Georgia Ave, Silver Springs, MD USA 20910 | Natural Gas | 28.22 | - | 14.11 |
| Washington Gas of VA | 3.10002E+11 | 6570 Backlick Rd, Springfield, VA USA 22150 | Natural Gas | 19.43 | - | 9.72 |
| Washington Gas of VA | 320000302234 (fka 3096909225) | 501 S Pickett St, Alexandria, VA USA 22304 | Natural Gas | 131.86 | - | 65.93 |
| Washington Gas of VA | 320001392291 (fka 3082047501) | 3800 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Natural Gas | 622.95 | - | 311.47 |
| Washington Gas of VA | 320001398157 (fka3305283156) | 2600 Jefferson Davis Hwy, Arlington, VA USA 22202 | Natural Gas | 374.86 | - | 187.43 |
| Washington Gas of VA | 320001410531 (fka3305310017) | 2780 Jefferson Davis Hwy, Arlington, VA USA 22202 | Natural Gas | 38.64 | - | 19.32 |
| Washington Gas of VA | 320001410689 (fka3305311080) | 2780 Jefferson Davis Hwy, Arlington, VA USA 22202 | Natural Gas | 72.87 | - | 36.44 |
| Washington Gas of VA | 320005264280 (FKA 3825900248) | 211 Catoctin Circle SE, Leesburg, VA USA 20175 | Natural Gas | 180.73 | - | 90.36 |
| Washington Gas of VA | 320005635810 (fka 3975087317) | 57 W Jubal Early Dr, Winchester, VA USA 22601 | Natural Gas | 108.17 | - | 54.08 |
| Washington Suburban Sanitary C | 2873650000 (fka 1369644) | 4520 St Barnabas Rd, Temple Hills, MD USA 20748 | Waste Water | 65.97 | - | 32.98 |
| Waste Management (CA) | 22-07674-83007 | 4000 Campus Dr, Newport Beach, CA USA 92660 | Solid Waste | 40.12 | - | 20.06 |
| Waste Management (OH) | 1.42136E+11 | 19727 Maplewood Ave, Cleveland, OH USA 44135 | Solid Waste | 427.96 | - | 213.98 |
| Waste Pro (FL) | 2441 | 2600 James L Turnage Blvd, West Palm Beach, FL USA 33406 | Solid Waste | 690.14 | - | 345.07 |
| Waste Pro (FL) | 6066 | 10991 Terminal Access Rd, Fort Myers, FL USA 33913 | Solid Waste | 646.43 | - | 323.22 |
| Water Gas & Light Commission | 112619-76675 | 3702 Newton Rd, Albany, GA USA 31707 | Electric Power | 13.16 | - | 6.58 |
| Water Revenue Bureau (City of Philadelphia) | 5.51612E+14 | 8501 Bartram Ave, Philadelphia, PA USA 19153 | Waste Water | 5,560.69 | - | 2,780.34 |
| Water Revenue Bureau (City of Philadelphia) | 5.5322E+14 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Waste Water | 5,869.92 | - | 2,934.96 |
| Water Revenue Bureau (City of Philadelphia) | 8.20322E+15 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Water | 50.51 | - | 25.26 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Water Revenue Bureau (City of Philadelphia) | 055-32200-06815-002 | 6815 Essington Ave, Philadelphia, PA USA 19153 | Waste Water | 2,191.53 | - | 1,095.77 |
| Water Revenue Bureau (City of Philadelphia) | 055-32200-08500-041 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Waste Water | 8,032.41 | - | 4,016.20 |
| Water Revenue Bureau (City of Philadelphia) | 055-32200-08500-042 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Waste Water | 4,690.27 | - | 2,345.14 |
| Water Revenue Bureau (City of Philadelphia) | 821-16120-08501-001 | 8501 Bartram Ave, Philadelphia, PA USA 19153 | Waste Water | 46.33 | - | 23.17 |
| WaterOne (KS) | 4.00101E+11 | 8130 Metcalf Ave, Overland Park, KS USA 66204 | Water | 18.11 | - | 9.06 |
| WaterOne (KS) | 4.00101E+11 | 6001 Niemann Rd, Shawnee, KS USA 66203 | Water | 20.48 | - | 10.24 |
| Waukesha Water Utility | 309231000 | 2020 E Moreland Blvd, Waukesha, WI USA 53186 | Waste Water | 31.83 | - | 15.91 |
| Wave Broadband | 1401059598301 | 401 Park Place Center, Suite 103, Kirkland, WA USA 98033 | Telecom | 178.61 | - | 89.30 |
| WC Maui Coast Hotel LLC | 1009701 | 2259 South Kihei Road, Kihei, HI USA 96753 | Telecom | 82.02 | - | 41.01 |
| We Energies - WI Electric Power Company | 0063-181-313 | 6100 Washington Ave, Racine, WI USA 53406 | Electric Power | 200.54 | - | 100.27 |
| We Energies - WI Electric Power Company | 5851-931-475 | 501 W Edgerton Ave, Milwaukee, WI USA 53207 | Electric Power | 4,991.28 | - | 2,495.64 |
| We Energies - WI Electric Power Company | 8058-220-098 | 5508 75th St, Kenosha, WI USA 53142 | Electric Power | 274.85 | - | 137.43 |
| We Energies - WI Electric Power Company | 9024-331-243 | 8041 N 76th St, Milwaukee, WI USA 53223 | Electric Power | 340.83 | - | 170.42 |
| We Energies - WI Gas LLC | 6410-211-386 | 501 W Edgerton Ave, Milwaukee, WI USA 53207 | Natural Gas | 465.97 | - | 232.98 |
| We Energies - WI Gas LLC | 6883-508-483 | 501 W Edgerton Ave, Milwaukee, WI USA 53207 | Natural Gas | 419.75 | - | 209.87 |
| West Penn Power fka Allegheny Power of PA (FirstEnergy of PA) | 100 097 781 023 | 5105 State Rte 30, Greensburg, PA USA 15601 | Electric Power | 61.72 | - | 30.86 |
| West Virginia American Water | 1028-210015962235 (fka 28-0053722-3) | 1200 Airport Rd, Charleston, WV USA 25311 | Water | 567.23 | - | 283.61 |
| Western Natural Gas (FL) | 50732 | 2027 Rental Car Ln, Jacksonville, FL USA 32218 | Propane | 716.99 | - | 358.49 |
| Western VA Water Authority | 108700-518414 | 5550 Precision Circle NW, Roanoke, VA USA 24012 | Waste Water | 403.52 | - | 201.76 |
| Wichita Airport | 00000033 | 2173 Air Cargo Rd., Wichita, KS USA 67209 | Telecom | 114.09 | - | 57.05 |
| Wichita Airport | 00000089 | 2173 Air Cargo Rd., Wichita, KS USA 67209 | Telecom | 85.39 | - | 42.69 |
| Wichita Airport | 00000044 | 2173 Air Cargo Rd., Wichita, KS USA 67209 | Telecom | 872.42 | - | 436.21 |
| Windsor Marketing | DRAC100 | 100 Marketing Drive, Suffield, CT USA 06078 | Telecom | 428.01 | - | 214.00 |
| Windstream | 637523136001 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 792.89 | - | 396.44 |
| Windstream | 7120085 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 3,247.49 | - | 1,623.74 |
| Windstream | 5300595 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 909.43 | - | 454.71 |
| Windstream | 7054532 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 3,280.47 | - | 1,640.24 |
| Windstream | 160658698 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 77.13 | - | 38.57 |
| Windstream | 100800632 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 67.03 | - | 33.51 |
| Windstream | 012317162 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 569.90 | - | 284.95 |
| Windstream | 7041408 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 710.05 | - | 355.02 |
| Windstream | 7076901 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 1,032.24 | - | 516.12 |
| Windstream | 161743359 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 1,969.52 | - | 984.76 |
| Windstream | 160620296 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 1,554.21 | - | 777.10 |
| Windstream | 160607369 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 62.74 | - | 31.37 |
| Windstream | 091914461 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 33.40 | - | 16.70 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Windstream | 7019893 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 654.95 | - | 327.47 |
| Windstream | 91942348 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 213.49 | - | 106.75 |
| Windstream | 090931523 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 115.40 | - | 57.70 |
| Windstream | 161241541 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 275.77 | - | 137.89 |
| Windstream | 161298917 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 38.55 | - | 19.27 |
| Windstream | 162847530 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 59.28 | - | 29.64 |
| Windstream | 002499859 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 222.54 | - | 111.27 |
| Windstream | 7055997 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 1,221.00 | - | 610.50 |
| Windstream | 021199345 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 30.63 | - | 15.32 |
| Windstream | 021472626 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 111.03 | - | 55.51 |
| Windstream | 021514586 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 56.61 | - | 28.30 |
| Windstream | 062450243 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 140.74 | - | 70.37 |
| Windstream | 63121688 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 113.19 | - | 56.60 |
| Windstream | 063110527 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 183.40 | - | 91.70 |
| Windstream | 002842348 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 27.51 | - | 13.76 |
| Windstream | 040743757 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 299.09 | - | 149.55 |
| Winnipeg Water and Waste Department | 12816623297 | 1577 Erin St, Winnipeg, MB Canada R3E 2T2 | Waste Water | 426.34 | - | 213.17 |
| Woodhaven Water Department | 2-7160-473 | 23955 Allen Rd, Woodhaven, MI USA 48183 | Waste Water | 114.91 | - | 57.45 |
| WSSC Water | 6052830000 | 8000 Georgia Ave, Silver Springs, MD USA 20910 | Waste Water | 126.47 | - | 63.24 |
| Xcel Energy of CO (PSC of Colorado) | 53-0010154658-2 (Premise Number: 301828014) | 6470 W 120th Ave, Broomfield, CO USA 80020 | Electric Power | 244.20 | - | 122.10 |
| Xcel Energy of CO (PSC of Colorado) | 53-0011838041-8 | 2515 N 49th St, Boulder, CO USA 80301 | Electric Power | 500.35 | - | 250.18 |
| Xcel Energy of CO (PSC of Colorado) | 53-0012353645-1 | 4950 S Broadway, Englewood, CO USA 80113 | Electric Power | 1,270.30 | - | 635.15 |
| Xcel Energy of CO (PSC of Colorado) | 53-00856662 ( Premise Number 304237626) | 891 14th St Ste 150, Denver, CO USA 80220 | Electric Power | 49.49 | - | 24.75 |
| Xcel Energy of CO (PSC of Colorado) | 53-0217092-9 ( Premise Number 301757898) | 311 E County Line Rd Ste A-6, Littleton, CO USA 80122 | Electric Power | 167.26 | - | 83.63 |
| Xcel Energy of CO (PSC of Colorado) | 53-0340949-6 (Premise Number: 304077648) | 3535 Quebeu St, Denver, CO USA 80207 | Electric Power | 182.93 | - | 91.47 |
| Xcel Energy of CO (PSC of Colorado) | 5305880684 (Premise Number: 301189814) | 2160 S Holly St Ste 1, Denver, CO USA 80222 | Electric Power | 188.51 | - | 94.25 |
| Xcel Energy of CO (PSC of Colorado) | 5306756130 (Premise Number: 301407816) | 7667 E Iliff Ave Ste J, Denver, CO USA 80231 | Electric Power | 269.86 | - | 134.93 |
| Xcel Energy of CO (PSC of Colorado) | 5306933862 (304087160) | 4020 S College Ave, Fort Collins, CO USA 80525 | Natural Gas | 77.10 | - | 38.55 |
| Xcel Energy of CO (PSC of Colorado) | 5308266391 (FKA 53-2653999-1)(Premise 301669037) | 4940 S Broadway, Englewood, CO USA 80113 | Electric Power | 1,032.39 | - | 516.19 |
| Xcel Energy of CO (PSC of Colorado) | 5308669752 (Premise Number: 301523453) | 5890 E Colfax Ave, Denver, CO USA 80220 | Electric Power | 413.97 | - | 206.98 |
| Xcel Energy of CO (PSC of Colorado) | 53-1266660-1 ( Premise Number 300057751) | 2812 Landing View, Grand Junction, CO USA 81506 | Electric Power | 265.22 | - | 132.61 |
| Xcel Energy of CO (PSC of Colorado) | 53-1941145-9 ( Premise Number 301949125) | 2555 S Brdway & Yale, Denver, CO USA 80210 | Electric Power | 196.31 | - | 98.16 |
| Xcel Energy of CO (PSC of Colorado) | 53-1941146-0 ( Premise Number 300918038) | 5595 N Sheridan, Arvada, CO USA 80002 | Electric Power | 165.89 | - | 82.94 |
| Xcel Energy of CO (PSC of Colorado) | 53-1941146-0 ( Premise Number 301219894) | 5595 N Sheridan, Arvada, CO USA 80002 | Electric Power | 340.53 | - | 170.26 |
| Xcel Energy of CO (PSC of Colorado) | 53-2163996-9 (Premise 301107699) | 23600 E 78th Ave, Denver, CO USA 80249 | Electric Power | 606.46 | - | 303.23 |
| Xcel Energy of CO (PSC of Colorado) | 53-2163996-9 (Premise 301410204) | 23600 E 78th Ave, Denver, CO USA 80249 | Electric Power | 938.18 | - | 469.09 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Xcel Energy of CO (PSC of Colorado) | 5321639969 (Premise: 301107699) | 23520 E 78Th Ave, Denver, CO USA 80249 | Electric Power | 1,452.52 | - | 726.26 |
| Xcel Energy of CO (PSC of Colorado) | 5321639969 (Premise: 301410204) | 23520 E 78Th Ave, Denver, CO USA 80249 | Electric Power | 1,729.25 | - | 864.62 |
| Xcel Energy of CO (PSC of Colorado) | 53-2229262-2 ( Premise Number 304173061) | 9078 S Woodman Way Ste E, Parker, CO USA 80134 | Natural Gas | 79.81 | - | 39.90 |
| Xcel Energy of CO (PSC of Colorado) | 5326426337 (ID:300957051) | 7777 Calawba Ct, Denver, CO USA 80249-6393 | Electric Power | 1,466.26 | - | 733.13 |
| Xcel Energy of CO (PSC of Colorado) | 53-2653999-1 ( Premise Service 304226820) | 4637 W 29th St Unit B, Greeley, CO USA 80634 | Electric Power | 114.42 | - | 57.21 |
| Xcel Energy of CO (PSC of Colorado) | 53-3656871-5 (Premise Number 301338928) | 2017 Welton St, Denver, CO USA 80205 | Electric Power | 609.54 | - | 304.77 |
| Xcel Energy of CO (PSC of Colorado) | 53-3935998-9 ( Premise Number 301547921) | 11510 W Colfax Ave, Lakewood, CO USA 80215 | Electric Power | 308.35 | - | 154.17 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938137-4 ( Premise Number 301319180) | 998 S Havana St, Aurora, CO USA 80012 | Electric Power | 406.37 | - | 203.18 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938182-9 ( Premise Number 301409582) | 24890 E 78th Ave, Denver, CO USA 80249 | Electric Power | 6,265.82 | - | 3,132.91 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938193-2 ( Premise Number 301409994) | 25200 E 78th Ave, Denver, CO USA 80249 | Electric Power | 837.79 | - | 418.90 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938203-5 (Premise Number: 301711427) | 24900 E 78th Ave, Denver, CO USA 80249 | Electric Power | 10,069.55 | - | 5,034.78 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938211-5 (Premise Number 301711819) | 25200 E 78th Ave, Denver, CO USA 80249 | Natural Gas | 322.13 | - | 161.06 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938220-6 (Premise Number: 301862305) | 24900 E 78th Ave, Denver, CO USA 80249 | Natural Gas | 2,615.83 | - | 1,307.92 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938227-3 ( Premise Number 302013012) | 24900 E 78th Ave, Denver, CO USA 80249 | Natural Gas | 1,326.23 | - | 663.12 |
| Xcel Energy of CO (PSC of Colorado) | 5370654267 (Premise: 303881922) | 23520 E 78Th Ave, Denver, CO USA 80249 | Electric Power | 1,551.62 | - | 775.81 |
| Xcel Energy of CO (PSC of Colorado) | 53-8358725-1 (303958488) | 7796 Washington St, Thornton, CO USA 80229 | Electric Power | 213.73 | - | 106.87 |
| Xcel Energy of CO (PSC of Colorado) | 53-9109003-2 ( Premise Number 301449652) | 10 South Main St, Longmont, CO USA 80501 | Natural Gas | 84.56 | - | 42.28 |
| Xcel Energy of MN (formerly Northern States Power) | 5161669812 | 1420 Davern St, Saint Paul, MN USA 55116 | Natural Gas | 522.18 | - | 261.09 |
| Xcel Energy of MN (formerly Northern States Power) | 51-0010750507-4 (Premise: 17567414) | 6201 Brooklyn Blvd, Brooklyn Center, MN USA 55429 | Electric Power | 204.58 | - | 102.29 |
| Xcel Energy of MN (formerly Northern States Power) | 51-0011102630-2 | 2630 Coon Rapids Blvd NW, Coon Rapids, MN USA 55433 | Electric Power | 121.19 | - | 60.59 |
| Xcel Energy of MN (formerly Northern States Power) | 5161669823 (302596992) | 1370 Davern St, Saint Paul, MN USA 55116 | Electric Power | 2,925.06 | - | 1,462.53 |
| Xcel Energy of MN (formerly Northern States Power) | 5163310803 (302665181) | 1420 Davern St, Saint Paul, MN USA 55116 | Electric Power | 2,093.93 | - | 1,046.97 |
| Xcel Energy of TX | 54-1366277-8 | 101 N Pullman Rd, Amarillo, TX USA 79111 | Electric Power | 74.42 | - | 37.21 |
| Xcel Energy of WI | 5209296413 (303738587) | 2866 Fanta Reed Rd, La Crosse, WI USA 54603 | Electric Power | 32.37 | - | 16.18 |
| Xcel Energy of WI | 5271648205 (303598128) | 2866 Fanta Reed Rd, La Crosse, WI USA 54603 | Electric Power | 55.85 | - | 27.93 |
| XO Communications | 004000000016126 | 13865 Sunrise Valley Drive, Herndon, VA USA 20171 | Telecom | 695.70 | - | 347.85 |
| Yampa Valley Electric Association | 660019201 | 262 Piper Lane, Hayden, CO USA 81639 | Electric Power | 52.39 | - | 26.20 |
| York County Natural Gas Authority | 130600-28090 | 699 Anderson Rd N, Rock Hill, SC USA 29730 | Natural Gas | 34.65 | - | 17.33 |
| York Electric Cooperative | 152847001 | Mount Gallant Rd, Rock Hill, SC USA 29730 | Electric Power | 20.45 | - | 10.23 |

## EXHIBIT B

## Proposed Final Order

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| The Hertz Corporation, *et al.*,[1] | Case No. 20-11218 (MFW) |
| | (Joint Administration Requested) |
| Debtors. | **Re: Docket No. ___** |

**FINAL ORDER (I) APPROVING DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF PAYMENT TO UTILITY PROVIDERS, (II) ESTABLISHING PROCEDURES FOR RESOLVING OBJECTIONS BY UTILITY PROVIDERS, AND (III) PROHIBITING UTILITY PROVIDERS FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICES**

Upon the motion (the "**Motion**")[2] of the Debtors for entry of an order (this "**Order**") pursuant sections 105(a) and 366 of the Bankruptcy Code, and Rules 6003 and 6004 of the Bankruptcy Rules, (i) approving Debtors' proposed form of adequate assurance of payment to Utility Providers, (ii) establishing procedures for resolving requests for additional assurance, and (iii) prohibiting Utility Providers from altering, refusing, or discontinuing utility services, all as more fully set forth in the Motion; and the Court having found that it has jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012 (Sleet, C.J.); and consideration of the Motion and the relief

---

[1]      The last four digits of The Hertz Corporation's tax identification number are 8568.  The location of the debtors' service address is 8501 Williams Road, Estero, FL 33928.  Due to the large number of debtors in these chapter 11 cases, for which joint administration for procedural purposes has been requested, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at https://restructuring.primeclerk.com/hertz.

[2]      Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

1

requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due, sufficient, and proper notice of the Motion having been provided under the circumstances and in accordance with the Bankruptcy Rules and the Local Rules, and it appearing that no other or further notice need be provided; and a hearing having been held, if necessary, to consider the relief requested in the Motion (the "**Hearing**"); and upon consideration of the First Day Declaration; and the record of the Hearing, if any; and the Court having found and determined that the relief sought in the Motion is in the best interests of the Debtors, their estates, their creditors, their stakeholders, and all other parties-in-interest, and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

IT IS HEREBY ORDERED THAT:

1.      The Motion is GRANTED as set forth herein.  Any objections or reservations of rights filed in respect of the Motion are overruled, with prejudice.

2.      The Debtors are authorized, but not directed, to pay on a timely basis in accordance with their prepetition practice all undisputed invoices for postpetition utility services provided by the Utility Providers to the Debtors.

3.      The Proposed Adequate Assurance is approved and constitutes sufficient adequate assurance of payment for purposes of section 366 of the Bankruptcy Code.

4.      The Adequate Assurance Deposit in the amount of approximately $2.5 million deposited in the Adequate Assurance Account shall be held for the purpose of providing adequate assurance of payment to each Utility Provider for its postpetition Utility Services to the Debtors.

5.      The Debtors are authorized, in their sole discretion, to amend the Utility Service List attached hereto as **Schedule 1** to add or delete any Utility Provider and/or Provider Account,

and such amendment shall be accomplished by filing with this Court a notice and serving the same on the affected Utility Provider.  Upon such amendment, this Order shall apply to any such Subsequently Identified Utility Provider that is added to such Utility Service List, and such Subsequently Identified Utility Provider shall be permitted to make a Request for additional assurance according to the Adequate Assurance Procedures set forth in the Order in respect of its newly-added Provider Account(s).  If the Debtors add any Utility Provider or Provider Account to the Utility Service List, the Debtors shall increase the amount of the Adequate Assurance Deposit by depositing into the Adequate Assurance Account an amount the Debtors estimate in good faith to equal an average of one half (1/2) of one month of Utility Services on an annualized basis for such new Provider Account(s).  If the Debtors delete any Utility Provider or Provider Account from the Utility Service List, the Debtors may reduce the amount of the Adequate Assurance Deposit to the extent that it includes an amount for such removed Utility Provider or Provider Account; *provided that* the Debtors shall have provided such Utility Provider with seven (7) days' notice of such reduction and did not receive a response thereto by such deadline.

6.      The following Adequate Assurance Procedures are approved on a final basis:

i.      If a Utility Provider is not satisfied with the assurance of future payment provided by the Debtors and seeks additional or different adequate assurance of future payment, the Utility Provider must serve a written request (the "**Request**") upon the Notice Parties (defined below) stating: (i) the location(s) for which Utility Services are provided; (ii) the account number(s) for such location(s); (iii) the outstanding balance for each account; (iv) a summary of the Debtors' payment history on each account; and (v) an explanation of why its Adequate Assurance Deposit is inadequate assurance of payment;

ii.     The Request must be delivered to: (i) the Debtors, c/o The Hertz Corporation, 8501 Williams Road, Estero, FL 33928 (Attn: Matthew Potalivo, Esq.); (ii) proposed counsel to the Debtors, White & Case LLP, 555 S. Flower Street, Suite 2700, Los Angeles, CA 90071 (Attn: Ronald Gorsich, Esq.); and (iii) any counsel to any official committee appointed in these Chapter 11 Cases (collectively, the "**Notice Parties**");

3

iii.   Without further order of the Court, the Debtors may enter into agreements granting additional adequate assurance to a Utility Provider that serves a Request, if the Debtors, in their discretion, determine that such Request (including any agreed modification thereto) is reasonable;

iv.   If the Debtors do not agree with the Request and cannot agree with the Utility Provider on other terms, within thirty (30) days after receipt of such Request, or such additional time as to which the Debtors and the Utility Provider may agree, the Debtors shall file a motion pursuant to section 366(c)(3) of the Bankruptcy Code (a "**Determination Motion**"), seeking a determination from the Court that the Proposed Adequate Assurance, including the Adequate Assurance Deposit, plus additional consideration offered by the Debtors (if any) constitutes adequate assurance of payment. Pending notice and a hearing on the Determination Motion, the Utility Provider that is the subject of the unresolved Request may not alter, refuse, or discontinue services to the Debtors nor recover or setoff against any prepetition deposit;

v.   If an amount relating to Utility Services provided postpetition by a Utility Provider is unpaid, and remains unpaid beyond any applicable grace period, such Utility Provider may request a disbursement from the Adequate Assurance Account by giving notice to the Notice Parties. The Debtors shall honor such request within seven (7) business days after the date of receipt without further order of the Court, subject to the ability of the Debtors and the requesting Utility Provider to resolve any dispute. To the extent a Utility Provider receives a disbursement from the Adequate Assurance Account, the Debtors shall replenish the Adequate Assurance Account in the amount disbursed.

vi.   The portion of the Adequate Assurance Deposit attributable to each Utility Provider (including any additional amounts deposited) shall be made available for the benefit of the Debtors, no later than seven (7) business days following the earlier of: (i) payment by the Debtors of the Utility Provider's final invoice in accordance with applicable non-bankruptcy law following the Debtors' termination of such Utility Provider's services; (ii) the effective date of any plan confirmed in the Chapter 11 Cases only if there are no outstanding disputes related to postpetition payments; and (iii) as provided in any further order of the Court.

vii.   Any Utility Provider that fails to comply with the Adequate Assurance Procedures shall be deemed to have received Adequate Assurance and shall be bound by any order entered by this Court granting the Motion.

7.    Any Utility Provider that fails to submit a Request for additional assurance as set forth in the Adequate Assurance Procedures shall be deemed to have adequate assurance of payment within the meaning of section 366 of the Bankruptcy Code and shall be forbidden from

4

altering, refusing, or discontinuing service to the Debtors for lack of adequate assurance or on account of any prepetition charges, or the Debtors' bankruptcy filings, subject to the Utility Provider's right to seek a modification of adequate assurance under section 366(c)(3) of the Bankruptcy Code.

8.     This Order shall be binding on all Utility Providers and served with the Motion and Order.

9.     Absent any further order of this Court, the Utility Providers are prohibited from (i) discriminating against the Debtors, (ii) discontinuing, altering, or refusing service, or (iii) requiring payment of an additional deposit or receipt of other security (other than in accordance with Adequate Assurance Procedures) on account of the Debtors' bankruptcy filings, any unpaid prepetition charges, or on account of any perceived inadequacy of the Proposed Adequate Assurance.

10.     Any landlord that pays directly for Utility Services for the benefit of the Debtors pursuant to a non-residential real property lease must continue paying for such Utility Services in the ordinary course of business and may not cease, reduce, delay, or otherwise interfere with the payment or delivery of such Utility Services, regardless of any nonpayment, deferral, or waiver of rent, or any defaults with respect to the applicable lease; provided that a landlord may cease payments on account of Utility Services following the effective date of the rejection of the applicable agreement pursuant to section 365 of the Bankruptcy Code, if any. The Debtors shall serve a copy of this Order on all landlords that pay directly for Utility Services for the benefit of the Debtors pursuant to a nonresidential real property lease, if any.

11.     Notwithstanding anything to the contrary in any other order of this Court, no creditor shall have any interest in or lien on the Adequate Assurance Deposit.

5

12.     Nothing contained in the Motion or this Order, nor any payment made pursuant to the authority granted by this Order, is intended to be or shall be construed as (a) an admission as to the validity, extent, perfection, priority, allowability, or enforceability of any claim or any security interest which purportedly secures such claim, (b) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or validity of any claim against the Debtors, (c) a promise to pay any claim, (d) a waiver of any claims or causes of action which may exist against any creditor or interest holder, (e) an assumption or rejection of any executory contract or unexpired lease pursuant to section 365 of the Bankruptcy Code, and nothing herein otherwise affects the Debtors' rights under section 365 of the Bankruptcy Code to assume or reject any executory contract or unexpired lease with any party subject to this Order; (f) granting third-party beneficiary status or bestowing any additional rights on any third party; or (g) being otherwise enforceable by any third party.  Without limiting the generality of the foregoing, nothing in the Motion or this Order shall constitute a finding that any entity is or is not a Utility Provider hereunder or a utility under section 366 of the Bankruptcy Code, whether or not such entity is listed on the Utility Services Lists.

13.     The banks and financial institutions on which checks were drawn or electronic fund transfer requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic fund transfer requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Order without any duty of further inquiry and without liability for following the Debtors' instructions.

14.     The notice requirement set forth in Bankruptcy Rule 6004(a) is satisfied.

15.     This Order is immediately effective and enforceable notwithstanding the provisions of Bankruptcy Rule 6004(h) or otherwise.

16.     The Debtors are authorized to execute and deliver such documents and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

17.     This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated:  _____, 2020
          Wilmington, Delaware


_____
UNITED STATES BANKRUPTCY JUDGE

**<u>Schedule 1</u>**

**Utility Service List**

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| ACS | 1043310 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 253.79 | - | 126.90 |
| ACS | 1041290 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 61.73 | - | 30.87 |
| ACS | 160495 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 931.38 | - | 465.69 |
| ACS | 1885955 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 189.68 | - | 94.84 |
| ACS | 1877455 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 307.25 | - | 153.63 |
| ACS | 1121793 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 471.87 | - | 235.93 |
| ACS | 348208 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 465.95 | - | 232.98 |
| ACS | 1868273 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 57.88 | - | 28.94 |
| ACS | 1662502 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 206.55 | - | 103.27 |
| ACS | 1904625 | 1155 Sixteenth Street, NW, Washington, DC USA 20036 | Telecom | 57.88 | - | 28.94 |
| AEP of IN (Indiana Michigan Power Company) | 040-260-533-4-0 | 819 W Coliseum Blvd, Fort Wayne, IN USA 46808 | Electric Power | 65.50 | - | 32.75 |
| AEP of IN (Indiana Michigan Power Company) | 04050297714(fka 040-502-977-0-6) | 4137 Progress Dr, South Bend, IN USA 46628 | Electric Power | 1,385.46 | - | 692.73 |
| AEP of IN (Indiana Michigan Power Company) | 041-786-451-8-2 | 725 W Coliseum Blvd, Fort Wayne, IN USA 46808 | Electric Power | 168.95 | - | 84.47 |
| AEP of IN (Indiana Michigan Power Company) | 042-837-095-1-9 | 3811 6th St, Fort Wayne, IN USA 46809 | Electric Power | 267.41 | - | 133.70 |
| AEP of IN (Indiana Michigan Power Company) | 044-347-095-2-5 | Baer Field Thruway, Fort Wayne, IN USA 46809 | Electric Power | 150.96 | - | 75.48 |
| AEP of IN (Indiana Michigan Power Company) | 045-937-095-1-4 | 3811 6th St, Fort Wayne, IN USA 46809 | Electric Power | 140.82 | - | 70.41 |
| AEP of IN (Indiana Michigan Power Company) | 047-009-389-0-7 | 3811 6th St, Fort Wayne, IN USA 46809 | Electric Power | 200.33 | - | 100.16 |
| AEP of LA (SWEPCO) | 960-980-113-0-5 | 5103 Hollywood Ave, Shreveport, LA USA 71109 | Electric Power | 1,006.18 | - | 503.09 |
| AEP of LA (SWEPCO) | 967-305-117-3-8 | 7230 Youree Dr, Shreveport, LA USA 71105 | Electric Power | 206.87 | - | 103.43 |
| AEP of LA (SWEPCO) | 969-467-056-1-1 | 2119 Airline Dr Ste 200, Bossier City, LA USA 71111 | Electric Power | 234.75 | - | 117.38 |
| AEP of OH (Columbus Southern) | 10340704005 | 840 Stelzer Rd, Columbus, OH USA 43219 | Electric Power | 99.39 | - | 49.70 |
| AEP of OH (Ohio Power) | 7150865082 | 1281 LOG POND DR, NEWARK, OH USA 43055 | Electric Power | 43.28 | - | 21.64 |
| AEP of OH (Ohio Power) | 10513757020 | 2980 Switzer Ave, Columbus, OH USA 43219-237 | Electric Power | 1,526.82 | - | 763.41 |
| AEP of OH (Ohio Power) | 070-701-610-8-3 | 50966 National Rd, St Clairsville, OH USA 43950 | Electric Power | 56.15 | - | 28.07 |
| AEP of OH (Ohio Power) | 072-752-272-3-4 | 5128 Whipple Ave NW, Canton, OH USA 44718 | Electric Power | 291.96 | - | 145.98 |
| AEP of OH (Ohio Power) | 075-483-842-7-5 | 1071 N 21st St, Newark, OH USA 43055 | Electric Power | 60.44 | - | 30.22 |
| AEP of OH (Ohio Power) | 076-549-817-7-3 | 1939 Elida Rd, Lima, OH USA 45805 | Electric Power | 66.82 | - | 33.41 |
| AEP of OK (Public Service of Oklahoma) | 95980417109 | 3324 SW 11th St, Lawton, OK USA 73501 | Electric Power | 121.13 | - | 60.57 |
| AEP of OK (Public Service of Oklahoma) | 952-073-384-1-9 | 4945 S Peoria Ave, Tulsa, OK USA 74105 | Electric Power | 130.75 | - | 65.38 |
| AEP of OK (Public Service of Oklahoma) | 954-027-114-1-0 | 4406 S Memorial, Tulsa, OK USA 74145 | Electric Power | 218.95 | - | 109.48 |
| AEP of OK (Public Service of Oklahoma) | 956-708-084-0-1 | 2110 N 73rd E Ave, Tulsa, OK USA 74115 | Electric Power | 1,045.85 | - | 522.93 |
| AEP of TX (SWEPCO) | 1120841 (1003278944051042O) | 2901 S 23rd St, McAllen, TX USA 78503 | Electric Power | 236.40 | - | 118.20 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AEP of TX (SWEPCO) | 96374383436 (10176989629450210) | 323 N Spur 63, Longview, TX USA 75601 | Electric Power | 201.49 | - | 100.74 |
| AEP of VA (Appalachian Power) | 020-852-598-0-8 | 1302 Municipal Rd NW, Roanoke, VA USA 24012 | Electric Power | 45.91 | - | 22.95 |
| AEP of VA (Appalachian Power) | 024-552-598-0-0 | Airport Rd NW, Roanoke, VA USA 24012 | Electric Power | 11.50 | - | 5.75 |
| AEP of VA (Appalachian Power) | 027-652-598-0-5 | Airport Rd NW, Roanoke, VA USA 24012 | Electric Power | 671.89 | - | 335.94 |
| AEP of WV (Appalachian Power) | 021-301-741-0-1 | 1449 Airport Rd, Ceredo, WV USA 25507 | Electric Power | 22.47 | - | 11.24 |
| AEP of WV (Appalachian Power) | 024-271-398-1-7 | 169 Airport Rd, Charleston, WV USA 25311 | Electric Power | 349.64 | - | 174.82 |
| AEP of WV (Appalachian Power) | 028-717-819-5-7 | 757 Third Ave, Huntington, WV USA 25701 | Electric Power | 250.24 | - | 125.12 |
| AEP of WV (Appalachian Power) | 028-941-268-0-0 | 1449 Airport Rd, Ceredo, WV USA 25507 | Electric Power | 48.21 | - | 24.11 |
| AEP Texas Central Company (formerly CP&L) | 1.00328E+16 | 3221 S 10th St, McAllen, TX USA 78503 | Electric Power | 139.34 | - | 69.67 |
| AEP Texas Central Company (formerly CP&L) | 1.00328E+16 | 802 E Expressway 83, Pharr, TX USA 78577 | Electric Power | 363.64 | - | 181.82 |
| AEP Texas Central Company (formerly CP&L) | 1.00328E+16 | 2901 S 23rd St, McAllen, TX USA 78503 | Electric Power | 86.06 | - | 43.03 |
| AEP Texas Central Company (formerly CP&L) | 1.00328E+16 | 5110 McPherson Rd, Laredo, TX USA 78041 | Electric Power | 240.18 | - | 120.09 |
| AEP Texas Central Company (formerly CP&L) | 1.00328E+16 | 3801 S Padre Island Dr, Corpus Cristi, TX USA 78406 | Electric Power | 135.20 | - | 67.60 |
| AEP Texas Central Company (formerly CP&L) | 1.00328E+16 | 3410 E Grimes St, Harlingen, TX USA 78550 | Electric Power | 69.55 | - | 34.77 |
| AEP Texas North Company (formerly WTU) | 1.0204E+16 | 2852 Airport Blvd, Abilene, TX USA 79602 | Electric Power | 23.97 | - | 11.99 |
| airLink INTENET INC | 1400375 | 1746F S. Victoria Ave., Suite #104, Ventura, CA USA 93003 | Telecom | 309.09 | - | 154.55 |
| Alabama Power | 7429508035 | 8400 Airport Blvd, Mobile, AL USA 36608 | Electric Power | 28.15 | - | 14.07 |
| Alabama Power | 7954508034 | 8400 Airport Blvd, Mobile, AL USA 36608 | Electric Power | 90.94 | - | 45.47 |
| Alabama Power | 02956-41057 | 2691 Pelham Pkwy, Pelham, AL USA 35124 | Electric Power | 449.97 | - | 224.98 |
| Alabama Power | 14635-15023 | 312-A Schillinger Rd, Mobile, AL USA 36608 | Electric Power | 328.82 | - | 164.41 |
| Alabama Power | 16412-76067 | 1694 Montgomery Hwy Ste 180, Hoover, AL USA 35216 | Electric Power | 427.10 | - | 213.55 |
| Alabama Power | 19232-21006 | 5540 Airline Dr, Birmingham, AL USA 35212 | Electric Power | 194.78 | - | 97.39 |
| Alabama Power | 19874-76041 | 1107 E I-65 Service Rd S, Mobile, AL USA 36606 | Electric Power | 1,165.09 | - | 582.54 |
| Alabama Power | 20282-21009 | 5540 Airline Dr, Birmingham, AL USA 35212 | Electric Power | 3,039.34 | - | 1,519.67 |
| Alabama Power | 2656705021 (fka 26567-05003) | 4610 Selma Hwy, Montgomery, AL USA 36108 | Electric Power | 2,656.96 | - | 1,328.48 |
| Alabama Power | 38993-61064 | 635 Eastern Blvd, Montgomery, AL USA 36117 | Electric Power | 1,190.30 | - | 595.15 |
| Alabama Power | 47190-13059 | 341 Molton St, Montgomery, AL USA 36104 | Electric Power | 298.35 | - | 149.18 |
| Alabama Power | 51127-51000 | 2508 5th Ave S, Birmingham, AL USA 35233 | Electric Power | 475.11 | - | 237.56 |
| Alabama Power | 52398-62059 | 5406 Hwy 280 E Ste D105, Birmingham, AL USA 35242 | Electric Power | 324.49 | - | 162.25 |
| Alabama Power | 78495-08002 | 8400 Airport Blvd, Mobile, AL USA 36608 | Electric Power | 239.98 | - | 119.99 |
| Alabama Power | 84375-08004 | 8401 Airport Blvd, Mobile, AL USA 36608 | Electric Power | 1,475.27 | - | 737.64 |
| Alameda County Water District | 40595892 | 37063 Fremont Blvd, Fremont, CA USA 94536 | Water | 571.83 | - | 285.92 |
| Alaska Electric Light and Power Company | 1017374 | 9221 Cessna Dr, Juneau, AK USA 99801 | Electric Power | 94.38 | - | 47.19 |
| Albany County Airport Authority | Albany County Airport Authority HERTZ | Albany International Airport, Administration Building-Suite 200, 737 Albany-Shaker Road, Albany, NY USA 12211 | Telecom | 70.00 | - | 35.00 |
| Albemarle County Service Authority | 10201514-02 | 100 Bowen Loop, Charlottesville, VA USA 22911 | Waste Water | 522.49 | - | 261.25 |
| Albuquerque Bernalillo County Water Utility Authority | 3985729560 | 3400 University SE, Albuquerque, NM USA 87106 | Solid Waste | 823.15 | - | 411.58 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Albuquerque Bernalillo County Water Utility Authority | 7985729560 | 3400 University Blvd Se, Albuquerque, NM USA 87106 | Solid Waste | 828.87 | - | 414.43 |
| Albuquerque Bernalillo County Water Utility Authority | 9885729560 | 3400 University SE, Albuquerque, NM USA 87106 | Solid Waste | 3,021.78 | - | 1,510.89 |
| Alectra Utilities (fka Enersource/ Hydro Mississauga) | 2738186079 | 5300 Dixie Rd, Mississauga, ON Canada L4W 2A7 | Electric Power | 240.09 | - | 120.04 |
| Alectra Utilities (fka Enersource/ Hydro Mississauga) | 7014921471  (fka 1930200000) | 1369 Dundas St E, Mississauga, ON Canada L4Y 2C7 | Electric Power | 181.57 | - | 90.79 |
| Alectra Utilities (fka Hydro One Brampton) | 01052000443051 (fka 01052000443037) | 8A-9 Kennedy Rd S, Brampton, ON Canada L6W 3E1 | Electric Power | 247.12 | - | 123.56 |
| Alectra Utilities (fka PowerStream) | 5224630000 | 7545 Yonge St, Thornhill, ON Canada L3T 2C2 | Electric Power | 506.56 | - | 253.28 |
| Alectra Utilities (fka PowerStream) | 6025000000 | 398 Steeles Ave W, Thornhill, ON Canada L4J 6X3 | Electric Power | 217.03 | - | 108.52 |
| Alexandria Renew Enterprises | 12010152-3000524 | 501 S Pickett St, Alexandria, VA USA 22304 | Waste Water | 86.92 | - | 43.46 |
| Alexandria Renew Enterprises | 12010153-3009337 | 3750 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Waste Water | 348.31 | - | 174.15 |
| Alexandria Renew Enterprises | 12010153-3009338 | 3750 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Waste Water | 74.85 | - | 37.43 |
| Allegheny County APO | 93964 | 436 Grant Street, Room 119, Pittsburgh, PA USA 15219 | Telecom | 50.00 | - | 25.00 |
| Alliant Energy of IA (IP&L) | 22-11-286-9860-03 | 2151 Werner Ave NE, Cedar Rapids, IA USA 52402 | Electric Power | 494.87 | - | 247.44 |
| Alliant Energy of IA (IP&L) | 30-06-028-2905-02 | 10699 Collision Dr, Dubuque, IA USA 52001 | Electric Power | 195.17 | - | 97.59 |
| Alliant Energy of IA (IP&L) | 7705511000 (fka 2211174225102) | 9505 18th St SW, Cedar Rapids, IA USA 52404 | Electric Power | 208.97 | - | 104.49 |
| Allstream Inc | 3155609 | 18110 SE 34th Street, Bldg. One Suite 100, Vancouver, WA USA 98683 | Telecom | 32.57 | - | 16.29 |
| Allstream Inc | 3056457 | 18110 SE 34th Street, Bldg. One Suite 100, Vancouver, WA USA 98683 | Telecom | 31.28 | - | 15.64 |
| Allstream Inc | 6707 | 18110 SE 34th Street, Bldg. One Suite 100, Vancouver, WA USA 98683 | Telecom | 341.73 | - | 170.87 |
| Allstream Inc | 10512 | 18110 SE 34th Street, Bldg. One Suite 100, Vancouver, WA USA 98683 | Telecom | 55.94 | - | 27.97 |
| Allstream US | 500298 | 18110 SE 34th Street, Bldg. One Suite 100, Vancouver, WA USA 98683 | Telecom | 531.87 | - | 265.94 |
| Allstream US | 745703 | 18110 SE 34th Street, Bldg. One Suite 100, Vancouver, WA USA 98683 | Telecom | 76.98 | - | 38.49 |
| Alvin Hollis | 9333 | 495 Washington St, Weymouth, MA USA 2189 | Number 2 Fuel Oil | 57.97 | - | 28.99 |
| Ameren Illinois (CILCO - Zone II) | 07290-70018 | 1501 S Maxwell Rd OTHR E, Peoria, IL USA 61607 | Electric Power | 341.33 | - | 170.66 |
| Ameren Illinois (CIPS - Zone I) | 2058073026 | 707 North Mattis, Champaign, IL USA 61821 | Electric Power | 575.48 | - | 287.74 |
| Ameren Illinois (CIPS - Zone I) | 87040-96013 | 1939 W US Hwy 50, Fairview Heights, IL USA 62208 | Electric Power | 322.54 | - | 161.27 |
| Ameren Illinois (IP - Zone III) | 49437-37052 | 2934 S 6th St, Springfield, IL USA 62703 | Natural Gas | 77.55 | - | 38.78 |
| Ameren Illinois (IP - Zone III) | 62102-43293 | 958 Capital Airport Dr, Springfield, IL USA 62707 | Natural Gas | 141.98 | - | 70.99 |
| Ameren Illinois (IP - Zone III) | 92050-16017 | 1550 E Pershing Rd, Decatur, IL USA 62526 | Electric Power | 168.50 | - | 84.25 |
| Ameren UE of MO | 6841207164 | 214 S Bemiston 1 S, Clayton, MO USA 63105 | Electric Power | 243.62 | - | 121.81 |
| Ameren UE of MO | 7854418143 | 1285 N Lindbergh Ave, Florissant, MO USA 63031 | Electric Power | 573.33 | - | 286.66 |
| Ameren UE of MO | 8205107170 | 1905 Rangeline Street, Columbia, MO USA 65202 | Natural Gas | 76.86 | - | 38.43 |
| Ameren UE of MO | 04500-06911 | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Electric Power | 2,581.26 | - | 1,290.63 |
| Ameren UE of MO | 13378-02158 | 5706 S Lindbergh Blvd, St Louis, MO USA 63123 | Electric Power | 286.85 | - | 143.43 |
| Ameren UE of MO | 29430-62013 | 1120 Technology Dr Ste 111, O Fallon, MO USA 63368 | Electric Power | 205.97 | - | 102.98 |
| Ameren UE of MO | 29830-62028 | 4316 N Service Rd, St Peters, MO USA 63376 | Electric Power | 198.91 | - | 99.45 |
| Ameren UE of MO | 46900-05615 | 9475 Aero Space Dr, St Louis, MO USA 63134 | Electric Power | 1,476.55 | - | 738.28 |
| Ameren UE of MO | 54873-00154 | 8201 N Lindbergh Blvd, Florissant, MO USA 63031 | Electric Power | 354.97 | - | 177.48 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Ameren UE of MO | 72270-99013 | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Electric Power | 1,718.35 | - | 859.17 |
| Ameren UE of MO | 81323-09154 | 10092 Manchester Rd, St Louis, MO USA 63122 | Electric Power | 128.15 | - | 64.08 |
| American Waste Control | 602922 | 2500 N Sheridan Rd, Tulsa, OK USA 74115 | Solid Waste | 98.56 | - | 49.28 |
| AmeriGas (ID) | 203678363 | 444 Airport Loop, Twin Falls, ID USA 83301 | Propane | 260.78 | - | 130.39 |
| Anaheim Public Utilities | 370515 (231440) | 221 W Katella Ave, Anaheim, CA USA 92802 | Solid Waste | 445.34 | - | 222.67 |
| Anaheim Public Utilities | 370517 (231442) | 221 W Katella Ave, Anaheim, CA USA 92802 | Electric Power | 568.36 | - | 284.18 |
| Anchorage Water & Wastewater Utility | 124793-522204 | 4555 International Airport Rd, Anchorage, AK USA 99502 | Waste Water | 173.92 | - | 86.96 |
| Apex (Town of NC) | 546-003 | 704 Laura Duncan Rd, Apex, NC USA 27502 | Electric Power | 365.97 | - | 182.99 |
| Appalachian Electric Cooperative (TVA) | 751922 | 3965 W Andrew Johnson Hwy, Morristown, TN USA 37814 | Electric Power | 232.69 | - | 116.34 |
| Aqua (IL) | 1.37396E+13 | 555 S Main St, Bourbonnais, IL USA 60914 | Water | 43.85 | - | 21.93 |
| Aqua (PA) | 2.07627E+13 | 7311 Marshall Rd, Upper Darby, PA USA 19082 | Water | 38.54 | - | 19.27 |
| Aqua (PA) | 002108106 0359625 | 3554 Street Rd, Bensalem, PA USA 19020 | Water | 89.76 | - | 44.88 |
| Aqua New Jersey | 001430264 0735448 | 1164 Route 33, Hamilton Square, NJ USA 8690 | Water | 19.56 | - | 9.78 |
| Aqua Ohio | 001234046 0910705 | 7735 Market St, Boardman (Youngstown), OH USA 44512 | Water | 31.07 | - | 15.54 |
| Aqua Ohio | 002582382 0942146 | 9670 Mentor Ave, Mentor, OH USA 44060 | Water | 5.46 | - | 2.73 |
| Aquarion Water Company (CT) | 200039624 | 720 Post Rd, Fairfield, CT USA 6824 | Water | 50.25 | - | 25.12 |
| Arcudi Energy/Triboro Oil | 60316 | 23 East Main St, Milford, MA USA 1757 | Number 2 Fuel Oil | 183.19 | - | 91.60 |
| Arizona Public Service | 3064918774 | 1211 W Bell Rd, Phoenix, AZ USA 85014 | Electric Power | 1,912.40 | - | 956.20 |
| Arizona Public Service | 3552086803 | 4994 N 12th St, Phoenix, AZ USA 85014 | Electric Power | 139.25 | - | 69.63 |
| Arizona Public Service | 8697552018 | 377 N Montezuma St 111, Prescott, AZ USA 86301 | Electric Power | 283.56 | - | 141.78 |
| Arizona Public Service | 0302251000 (fka 679615282) | 1348 E Florence Blvd Ste 2, Casa Grande, AZ USA 85122 | Electric Power | 234.05 | - | 117.02 |
| Arizona Public Service | 0587361000 (fka152865286) | 5044 W Cactus Rd, Glendale, AZ USA 85304 | Electric Power | 34.63 | - | 17.32 |
| Arizona Public Service | 0994860000 (fka 158028282) | 1133 W Bell Rd, Phoenix, AZ USA 85023 | Electric Power | 3,619.44 | - | 1,809.72 |
| Arizona Public Service | 1371070000 (Serv ID: 1371070428)(fka 977448285) | 4001 E Bell Rd, Phoenix, AZ USA 85032 | Electric Power | 36.29 | - | 18.15 |
| Arizona Public Service | 1374164839 (Fka 1371070000) | 4001 E Bell Rd, Phoenix, AZ USA 85032 | Electric Power | 276.28 | - | 138.14 |
| Arizona Public Service | 2264531000 (fka 452877289) | 1147 E Camelback, Phoenix, AZ USA 85014 | Electric Power | 678.64 | - | 339.32 |
| Arizona Public Service | 2857150000 (fka 103548286) | 6409 W Glendale, Glendale, AZ USA 85301 | Electric Power | 281.02 | - | 140.51 |
| Arizona Public Service | 4127811000 (fka 443646285) | 13530 W Van Buren St, Goodyear, AZ USA 85338 | Electric Power | 327.12 | - | 163.56 |
| Arizona Public Service | 6059910000 (fka 753254289) | 9875 W Bell Rd, Sun City, AZ USA 85351 | Electric Power | 228.31 | - | 114.16 |
| Arizona Public Service | 6089101000 (fka 959445286) | 1711 W Buckeye Rd, Phoenix, AZ USA 85034 | Electric Power | 15,865.09 | - | 7,932.54 |
| Arizona Public Service | 6235130000 (fka 928406284) | 1620 E Rental Car Way, Phoenix, AZ USA 85034 | Electric Power | 3,637.34 | - | 1,818.67 |
| Arizona Public Service | 7197410000 (fka 216645287) | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Electric Power | 5,452.31 | - | 2,726.16 |
| Arizona Public Service | 7902300000 (fka 751316285) | 15001 N Hayden Rd, Scottsdale, AZ USA 85260 | Electric Power | 362.54 | - | 181.27 |
| Arlington County Treasurer | 9.64531E+11 | 2610 Jefferson Davis Hwy, Arlington, VA USA 22202 | Waste Water | 319.85 | - | 159.92 |
| AT&T | 8310006121331 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 28,350.99 | - | 14,175.49 |
| AT&T | 16033301475557 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,357.84 | - | 678.92 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T | 80024277164 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 7,351.56 | - | 3,675.78 |
| AT&T | 08805210206185 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 131.90 | - | 65.95 |
| AT&T | 96073941945554 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 458.04 | - | 229.02 |
| AT&T | 915A0500392681 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 2,736.71 | - | 1,368.35 |
| AT&T | 704M599439439 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 436.26 | - | 218.13 |
| AT&T | 21626591744277 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 244.69 | - | 122.34 |
| AT&T | 615M312387387 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 4,800.59 | - | 2,400.29 |
| AT&T | 9013952000011871 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,153.50 | - | 576.75 |
| AT&T | 91827073501310 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,467.27 | - | 733.64 |
| AT&T | 80026306144 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 114,618.04 | - | 57,309.02 |
| AT&T | 8310002233610 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 595.36 | - | 297.68 |
| AT&T | 47920511300240 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 548.51 | - | 274.26 |
| AT&T | 407M031866116 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,620.97 | - | 810.48 |
| AT&T | 8310000733960 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 49,054.24 | - | 24,527.12 |
| AT&T | 2055918540010549 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 389.10 | - | 194.55 |
| AT&T | 2055918660010542 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 296.76 | - | 148.38 |
| AT&T | 2055100195872054 7 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 213.89 | - | 106.95 |
| AT&T | 305W022010358 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 926.80 | - | 463.40 |
| AT&T | 561V180424051 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 329.23 | - | 164.62 |
| AT&T | 404M095477477 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,186.65 | - | 593.32 |
| AT&T | 06301182098570 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 94.59 | - | 47.29 |
| AT&T | 40514502167028 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 13,727.15 | - | 6,863.58 |
| AT&T | 00001220710 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 7,389.98 | - | 3,694.99 |
| AT&T | 50000000691 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 11,932.32 | - | 5,966.16 |
| AT&T | EVHER | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,403.36 | - | 701.68 |
| AT&T | 8310001030881 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 233.39 | - | 116.69 |
| AT&T | 317R0407460300 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 71.95 | - | 35.98 |
| AT&T | HERZ | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 53.00 | - | 26.50 |
| AT&T | 317R0407046927 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 20.50 | - | 10.25 |
| AT&T | 615M567925100 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 2.44 | - | 1.22 |
| AT&T | 88800033164 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 184,160.03 | - | 92,080.01 |
| AT&T | 88800044377 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 402,389.11 | - | 201,194.56 |
| AT&T | 8310008520138 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 131,019.25 | - | 65,509.63 |
| AT&T | 405A0106855315 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 56,881.10 | - | 28,440.55 |
| AT&T | 8310009528776 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 12,741.14 | - | 6,370.57 |
| AT&T | 40515000729094 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 10,440.85 | - | 5,220.43 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T | 1440121754058 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,839.07 | - | 1,919.53 |
| AT&T | 80025024656 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,461.48 | - | 730.74 |
| AT&T | 95010852501 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 280.00 | - | 140.00 |
| AT&T | 414R6700232530 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 6.52 | - | 3.26 |
| AT&T | 96044933325550 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 28,780.44 | - | 14,390.22 |
| AT&T | 31025802552356 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,043.66 | - | 521.83 |
| AT&T | 09103841957155 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 94.97 | - | 47.48 |
| AT&T | 96044998685559 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,227.85 | - | 1,613.93 |
| AT&T | 43795113895134 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 351.43 | - | 175.72 |
| AT&T | 09102516234007 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 52.65 | - | 26.33 |
| AT&T | 0722750004077 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 608.17 | - | 304.09 |
| AT&T | 43695164980589 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 351.43 | - | 175.72 |
| AT&T | 80030565586 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,546.94 | - | 773.47 |
| AT&T | 8310009099383 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 281,831.08 | - | 140,915.54 |
| AT&T | 0204348034001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 150.86 | - | 75.43 |
| AT&T | 09103998569043 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 110.79 | - | 55.40 |
| AT&T | 16033121185550 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,746.55 | - | 1,873.27 |
| AT&T | 16601721373261 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 109.96 | - | 54.98 |
| AT&T | 0722750003077 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 913.33 | - | 456.66 |
| AT&T | 30563333300010445 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 167.39 | - | 83.69 |
| AT&T | 305W117963963 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 4,256.46 | - | 2,128.23 |
| AT&T | 954V092492492 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 10,035.80 | - | 5,017.90 |
| AT&T | 904M353706014 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 12,237.65 | - | 6,118.83 |
| AT&T | 904N040166166 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 398.36 | - | 199.18 |
| AT&T | 904N130416427 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 204.96 | - | 102.48 |
| AT&T | 706U111109109 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,564.67 | - | 1,782.33 |
| AT&T | 31862185002960516 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 622.98 | - | 311.49 |
| AT&T | 60193316100010596 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 126.89 | - | 63.44 |
| AT&T | 31844399452120516 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 43.91 | - | 21.96 |
| AT&T | 404M429388388 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 9,926.94 | - | 4,963.47 |
| AT&T | 205M571304304 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 8,149.33 | - | 4,074.67 |
| AT&T | 25163387690010533 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 143.06 | - | 71.53 |
| AT&T | 08227316803524 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 39.48 | - | 19.74 |
| AT&T | 8310009007427 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 175.00 | - | 87.50 |
| AT&T | 31724102614395 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,752.98 | - | 876.49 |
| AT&T | 80080465166 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 387.41 | - | 193.71 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T | 317R0407056934 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 71.95 | - | 35.98 |
| AT&T | 317R0407066941 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 71.95 | - | 35.98 |
| AT&T | 61824169936697 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 334.86 | - | 167.43 |
| AT&T | 734R2100282248 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 15,326.89 | - | 7,663.44 |
| AT&T | 73494145396324 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 14,644.24 | - | 7,322.12 |
| AT&T | 0534671782001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 32.16 | - | 16.08 |
| AT&T | 502M411032032 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,642.68 | - | 821.34 |
| AT&T | 1100821828007 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 587.47 | - | 293.74 |
| AT&T | 33096605366912 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 151.70 | - | 75.85 |
| AT&T | 216R0200286707 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 4,093.97 | - | 2,046.98 |
| AT&T | 21689840651902 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 172.45 | - | 86.23 |
| AT&T | 41428004832554 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 6.52 | - | 3.26 |
| AT&T | 214A0107298040 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,655.54 | - | 1,827.77 |
| AT&T | 512A0107208806 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 27,996.32 | - | 13,998.16 |
| AT&T | 40568670008802 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,332.08 | - | 666.04 |
| AT&T | 51224750197232 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 6,731.61 | - | 3,365.80 |
| AT&T | 91561255004369 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,492.24 | - | 746.12 |
| AT&T | 803M022916916 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,062.43 | - | 531.21 |
| AT&T | 8310007429925 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 5,469.60 | - | 2,734.80 |
| AT&T | 8310006149601 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 643.50 | - | 321.75 |
| AT&T | 77369400411647 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,391.10 | - | 1,695.55 |
| AT&T | 77369400891236 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,700.54 | - | 850.27 |
| AT&T | 7736861218 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,570.15 | - | 785.08 |
| AT&T | 3122936435 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,440.45 | - | 720.23 |
| AT&T | 773R160015 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 930.49 | - | 465.25 |
| AT&T | 77358141503393 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,672.84 | - | 836.42 |
| AT&T | 7735856687503 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,549.86 | - | 774.93 |
| AT&T | 773R0704268197 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,162.55 | - | 581.28 |
| AT&T | 77328448103784 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 814.42 | - | 407.21 |
| AT&T | 77358124418940 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 533.48 | - | 266.74 |
| AT&T | 08121623705835 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 109.11 | - | 54.56 |
| AT&T | 316A0106704314 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,085.34 | - | 542.67 |
| AT&T | 41448395459558 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 331.38 | - | 165.69 |
| AT&T | 41787413506695 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,498.04 | - | 749.02 |
| AT&T | 41787413576698 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,428.93 | - | 714.47 |
| AT&T | 84729999893331 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,468.42 | - | 1,734.21 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T | 205M2603150010545 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 439.02 | - | 219.51 |
| AT&T | 847R0704990073 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,344.92 | - | 672.46 |
| AT&T | 847R1612656238 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 852.53 | - | 426.26 |
| AT&T | 8477590046 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 56.54 | - | 28.27 |
| AT&T | 8475190226425 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 799.57 | - | 399.79 |
| AT&T | 713A0107218569 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 15,844.59 | - | 7,922.30 |
| AT&T | 09107919428411 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 76.78 | - | 38.39 |
| AT&T | 8310007956003 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 40,960.44 | - | 20,480.22 |
| AT&T | 61582252420010477 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,075.56 | - | 537.78 |
| AT&T | 09102934167458 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 52.57 | - | 26.29 |
| AT&T | 0518878932001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 50.99 | - | 25.49 |
| AT&T | 614R3300503946 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 538.95 | - | 269.48 |
| AT&T | 40487682810020351 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 342.27 | - | 171.13 |
| AT&T | 601M114772772 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,651.80 | - | 825.90 |
| AT&T | 504M282493493 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 14,683.39 | - | 7,341.70 |
| AT&T | 33736992832880511 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 49.00 | - | 24.50 |
| AT&T | 50434707900010464 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 567.81 | - | 283.90 |
| AT&T | 60160562750010591 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 202.17 | - | 101.08 |
| AT&T | 70892451036464 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 320.14 | - | 160.07 |
| AT&T | 7083452810558 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 523.37 | - | 261.69 |
| AT&T | 84799586956815 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 312.31 | - | 156.16 |
| AT&T | 84771707827572 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 819.11 | - | 409.55 |
| AT&T | 84768803566540 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 362.26 | - | 181.13 |
| AT&T | 31256703956528 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 391.20 | - | 195.60 |
| AT&T | 77386804946341 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 137.95 | - | 68.98 |
| AT&T | 08423329296559 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 98.10 | - | 49.05 |
| AT&T | 08225411092115 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 44.81 | - | 22.41 |
| AT&T | 35279968050011980 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 122.81 | - | 61.41 |
| AT&T | 30563697929210441 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 123.94 | - | 61.97 |
| AT&T | 30568897271360446 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 59.37 | - | 29.68 |
| AT&T | 40768852000013141 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,274.87 | - | 637.44 |
| AT&T | 25654770918390541 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 112.14 | - | 56.07 |
| AT&T | 0870147339277 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 89.23 | - | 44.61 |
| AT&T | 66125424561914 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 723.93 | - | 361.97 |
| AT&T | 704M071772772 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 3,879.15 | - | 1,939.57 |
| AT&T | 80080429295 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 398.51 | - | 199.25 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T | 91039578470021912 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 463.22 | - | 231.61 |
| AT&T | 58630739531405 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 301.11 | - | 150.56 |
| AT&T | 24881625991362 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 334.65 | - | 167.33 |
| AT&T | 314A0107131678 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 6,127.53 | - | 3,063.76 |
| AT&T | 84735808533297 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 852.61 | - | 426.30 |
| AT&T | 7733344847530 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 526.43 | - | 263.22 |
| AT&T | 2175280205211 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 264.78 | - | 132.39 |
| AT&T | 09102809569309 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 73.60 | - | 36.80 |
| AT&T | 08803410680267 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 75.97 | - | 37.99 |
| AT&T | 96083221035554 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 26,682.93 | - | 13,341.47 |
| AT&T | 08807557532538 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 90.73 | - | 45.37 |
| AT&T | 257879643 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 73.49 | - | 36.74 |
| AT&T | 08806808761458 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 33.43 | - | 16.72 |
| AT&T | 08809716042250 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 68.69 | - | 34.34 |
| AT&T | 30524821581320440 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 136.32 | - | 68.16 |
| AT&T | 30566240800010444 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 72.68 | - | 36.34 |
| AT&T | 06702749683863 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 113.18 | - | 56.59 |
| AT&T | 06800647066734 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 118.70 | - | 59.35 |
| AT&T | 2143244842360 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 533.45 | - | 266.73 |
| AT&T | 97278824359174 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 203.93 | - | 101.96 |
| AT&T | 2814124104645 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 747.14 | - | 373.57 |
| AT&T | 28153154910652 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 362.79 | - | 181.39 |
| AT&T | 8310000071666 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 418.02 | - | 209.01 |
| AT&T | 84792820001026 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 61.65 | - | 30.82 |
| AT&T | 0580810501001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 36.83 | - | 18.42 |
| AT&T Conferencing | 0010396800001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 1,527.55 | - | 763.78 |
| AT&T Conferencing | 0010396800008 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 30.57 | - | 15.29 |
| AT&T Global Services Inc | US001790 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 14,437.82 | - | 7,218.91 |
| AT&T Global Services Inc | US001524 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 2,302.68 | - | 1,151.34 |
| AT&T Mobility | BES02742805 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 88,862.16 | - | 44,431.08 |
| AT&T Thrifty | 0592018532001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 4.88 | - | 2.44 |
| AT&T Thrifty | 0577669974001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 28.25 | - | 14.13 |
| AT&T Thrifty | 0516188163001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 26.08 | - | 13.04 |
| AT&T Thrifty | 0522174821001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 4.23 | - | 2.12 |
| AT&T Thrifty | 0512527004001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 53.67 | - | 26.83 |
| AT&T Thrifty | 0512764707001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 26.29 | - | 13.15 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T Thrifty | 0594548528001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 48.16 | - | 24.08 |
| AT&T Thrifty | 0306007664001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 175.39 | - | 87.69 |
| AT&T Thrifty | 0513356225001 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 42.39 | - | 21.20 |
| AT&T U-Verse | 124714374 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 86.75 | - | 43.38 |
| AT&T U-Verse | 124675319 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 81.35 | - | 40.67 |
| AT&T U-Verse | 124709250 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 97.20 | - | 48.60 |
| AT&T U-Verse | 155105938 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 85.13 | - | 42.57 |
| AT&T U-Verse | 124837091 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 77.91 | - | 38.96 |
| AT&T U-Verse | 124714372 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 75.30 | - | 37.65 |
| AT&T U-Verse | 121498207 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 80.43 | - | 40.21 |
| AT&T U-Verse | 150957823 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 288.75 | - | 144.38 |
| AT&T U-Verse | 150685799 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 161.63 | - | 80.81 |
| AT&T U-Verse | 124548761 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 41.60 | - | 20.80 |
| AT&T U-Verse | 146620443 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 153.70 | - | 76.85 |
| AT&T U-Verse | 111396632 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 69.21 | - | 34.61 |
| AT&T U-Verse | 155196663 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 95.84 | - | 47.92 |
| AT&T U-Verse | 155185742 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 115.20 | - | 57.60 |
| AT&T U-Verse | 150194480 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 131.08 | - | 65.54 |
| AT&T U-Verse | 138049801 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 134.05 | - | 67.02 |
| AT&T U-Verse | 144165665 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 67.68 | - | 33.84 |
| AT&T U-Verse | 121763250 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 66.01 | - | 33.01 |
| AT&T U-Verse | 286131785 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 65.22 | - | 32.61 |
| AT&T U-Verse | 118330388 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 77.79 | - | 38.90 |
| AT&T U-Verse | 118341339 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 71.65 | - | 35.82 |
| AT&T U-Verse | 117167833 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 67.42 | - | 33.71 |
| AT&T U-Verse | 111435554 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 67.81 | - | 33.90 |
| AT&T U-Verse | 139197571 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 101.17 | - | 50.59 |
| AT&T U-Verse | 136974903 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 167.51 | - | 83.75 |
| AT&T U-Verse | 121053373 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 68.76 | - | 34.38 |
| AT&T U-Verse | 150335905 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 74.98 | - | 37.49 |
| AT&T U-Verse | 153856279 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 154.81 | - | 77.41 |
| AT&T U-Verse | 157959553 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 231.68 | - | 115.84 |
| AT&T U-Verse | 126937513 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 93.40 | - | 46.70 |
| AT&T U-Verse | 146596919 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 137.06 | - | 68.53 |
| AT&T U-Verse | 117858646 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 50.61 | - | 25.31 |
| AT&T U-Verse | 115104621 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 112.71 | - | 56.36 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| AT&T U-Verse | 140488710 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 162.11 | - | 81.05 |
| AT&T U-Verse | 133667418 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 84.28 | - | 42.14 |
| AT&T U-Verse | 159879121 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 58.08 | - | 29.04 |
| AT&T U-Verse | 117459799 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 71.08 | - | 35.54 |
| AT&T U-Verse | 117539920 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 90.04 | - | 45.02 |
| AT&T U-Verse | 142960701 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 125.43 | - | 62.72 |
| AT&T U-Verse | 110260880 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 136.33 | - | 68.17 |
| AT&T U-Verse | 159811803 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 107.07 | - | 53.54 |
| AT&T U-Verse | 154922274 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 145.89 | - | 72.95 |
| AT&T U-Verse | 136766899 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 87.54 | - | 43.77 |
| AT&T U-Verse | 128725527 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 94.96 | - | 47.48 |
| AT&T U-Verse | 252732911 | AT&T Inc, 208 S. Akard Street, Suite 2954, Dallas, TX USA 75202 | Telecom | 104.11 | - | 52.06 |
| ATCO Gas (AB) | 760001448900(SiteID 0003825495812) | 3318 32nd St NE, Calgary, AB Canada T1Y 6B9 | Natural Gas | 103.30 | - | 51.65 |
| ATCO Gas (AB) | 760001449171(SiteID 0003243741716) | 4101 Macleod Trail SW, Calgary, AB Canada T2G 2R6 | Natural Gas | 254.65 | - | 127.33 |
| ATCO Gas (AB) | 760001694644 (Site ID: 0003044105625) | 10330 25th St NE, Calgary, AB Canada T3N 0A1 | Natural Gas | 1,400.64 | - | 700.32 |
| ATCO Gas (AB) | 760002515038(SiteID 0001061459215) | 8624 53rd Ave NW, Edmonton, AB Canada T6E 5G2 | Natural Gas | 223.85 | - | 111.93 |
| ATCO Gas (AB) | 760005485429 (Site ID: 0003009066264) | 104520 25 St NE, Calgary, AB Canada T3N 0A1 | Natural Gas | 587.84 | - | 293.92 |
| ATCO Gas (AB) | 760008954884 (Site ID: 0001020218951) | SW 15 50 25W4, Calgary, AB Canada T1Y 6B9 | Natural Gas | 588.40 | - | 294.20 |
| ATCO Gas (AB) | 760008955162(SiteID 0001837202211) | 17610 102 Ave, Edmonton, AB Canada T5S 1H5 | Natural Gas | 86.74 | - | 43.37 |
| Atlanta Gas & Light | 247427423 | 3230 Peachtree Rd NE, Atlanta, GA USA 30305 | Natural Gas | 110.99 | - | 55.50 |
| Atlanta Gas & Light | 544443002 | 3541 Stone Mountain Hwy 78, Snellville, GA USA 30078 | Natural Gas | 63.99 | - | 32.00 |
| Atlanta Gas & Light | 939253504 | 8406 Abercorn St, Savannah, GA USA 31408 | Natural Gas | 55.07 | - | 27.53 |
| Atlanta Gas & Light | 2133354207 | 5055 Hwy 78 (Stone Mountain Hwy), Stone Mountain, GA USA 30087 | Natural Gas | 200.50 | - | 100.25 |
| Atlanta Gas & Light | 3257954567 | 1291 Cobb Pkwy, Marietta, GA USA 30062 | Natural Gas | 109.05 | - | 54.52 |
| Atlanta Gas & Light | 4397130517 | 3062 Springdale Rd, Hapeville (Atlanta), GA USA 30354 | Natural Gas | 2,665.84 | - | 1,332.92 |
| Atlanta Gas & Light | 5229483135 | 6470 Spalding Dr, Norcross, GA USA 30092 | Natural Gas | 87.05 | - | 43.52 |
| Atlanta Gas & Light | 5782403694 | 4003 Main St, College Park, GA USA 30337 | Natural Gas | 429.69 | - | 214.85 |
| Atlanta Gas & Light | 6207311337 | 202 Courtland St, Atlanta, GA USA 30303 | Natural Gas | 123.95 | - | 61.98 |
| Atlanta Gas & Light | 6480650357 | 5064 Canton Rd, Marietta, GA USA 30066 | Natural Gas | 55.97 | - | 27.99 |
| Atlanta Gas & Light | 7427657357 | 45 Satellite Blvd NW, Suwanee, GA USA 30024 | Natural Gas | 91.70 | - | 45.85 |
| Atlanta Gas & Light | 8006257314 | 978 Highland Circle, Conyers, GA USA 30012 | Natural Gas | 135.68 | - | 67.84 |
| Atlanta Gas & Light | 8110978417 | 1551 Cobb Parkway South, Marietta, GA USA 30060 | Natural Gas | 132.01 | - | 66.00 |
| Atlanta Gas & Light | 8807846400 | 2143 Cobb Parkway, Kennesaw, GA USA 30152 | Natural Gas | 84.93 | - | 42.47 |
| Atlanta Gas & Light | 9807942319 | 11030 Alpharetta Hwy, Roswell, GA USA 30076 | Natural Gas | 290.44 | - | 145.22 |
| Atlanta Gas & Light | 005217447-5195140 | 7060 Jonesboro Rd, Morrow, GA USA 30260 | Natural Gas | 76.66 | - | 38.33 |
| Atlanta Gas & Light | 4660435-51265 (ID:7899829) | 530 Lake Center Pkwy, Cumming, GA USA 30040 | Natural Gas | 95.67 | - | 47.83 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Atlantic Broadband | 8335400060116960 | 2 Batterymarch Park, Suite 205, Quincy, MA USA 02169 | Telecom | 84.15 | - | 42.08 |
| Atlantic Broadband | 8335200820310972 | 2 Batterymarch Park, Suite 205, Quincy, MA USA 02169 | Telecom | 106.86 | - | 53.43 |
| Atlantic Broadband | 8335400010619170 | 2 Batterymarch Park, Suite 205, Quincy, MA USA 02169 | Telecom | 110.24 | - | 55.12 |
| ATMC | 228408 | 640 Whiteville Rd. NW, Shallotte, NC USA 28470 | Telecom | 233.39 | - | 116.69 |
| Atmos Energy of CO | 60-004592472-2469163-4 (FKA 3018732505) | 708 S 12th St, Gunnison, CO USA 81230 | Natural Gas | 200.73 | - | 100.37 |
| Atmos Energy of KS | 3016494053 (FKA_60-042068580-0585507-1) | 1904 E Santa Fe Dr, Olathe, KS USA 66062 | Natural Gas | 216.81 | - | 108.41 |
| Atmos Energy of KY | 4002327240 | 1713 Scottsville Rd, Bowling Green, KY USA 42104 | Natural Gas | 181.28 | - | 90.64 |
| Atmos Energy of KY | 40-000481702-0330979-7 | 5051A Frederica St, Owensboro, KY USA 42301 | Natural Gas | 113.08 | - | 56.54 |
| Atmos Energy of MS (formerly Mississippi Valley Gas) | 3018903900 | 4157 Robinson St Ste A, Jackson, MS USA 39209 | Natural Gas | 57.18 | - | 28.59 |
| Atmos Energy of MS (formerly Mississippi Valley Gas) | 4009733511 | 836 Goodman Rd, Southaven, MS USA 38671 | Natural Gas | 66.44 | - | 33.22 |
| Atmos Energy of MS (formerly Mississippi Valley Gas) | 4024877829 | 2657 Lakeland Dr, Flowood, MS USA 39232 | Natural Gas | 113.42 | - | 56.71 |
| Atmos Energy of MS (formerly Mississippi Valley Gas) | 3018904089 (fka 70-000985541-0469409-2) | 2657 Lakeland Dr, Flowood, MS USA 39232 | Natural Gas | 44.03 | - | 22.02 |
| Atmos Energy of TN | 3012536434 (fka 50-000100912-0001903-5) | 2855 Alcoa Hwy, Alcoa, TN USA 37701 | Natural Gas | 190.44 | - | 95.22 |
| Atmos Energy of TN | 3013450097 (FKA 50-004741054-2578910-7) | 4091 Mallory Ln, Franklin, TN USA 37067 | Natural Gas | 48.99 | - | 24.49 |
| Atmos Energy of TN | 3018261327 (fka 50-004677483-0154122-2) | 1113 Murfreesboro Rd, Franklin, TN USA 37064 | Natural Gas | 72.13 | - | 36.07 |
| Atmos Energy of TN | 3020140855 (FKA 50-004736919-0168146-3) | 1794 W Northfield Blvd, Murfreesboro, TN USA 37129 | Natural Gas | 40.17 | - | 20.08 |
| Atmos Energy of TX (Mid-Texas) | 3021378777 | 3809 S 26Th Ave, Irving, TX USA 75261 | Natural Gas | 56.81 | - | 28.41 |
| Atmos Energy of TX (Mid-Texas) | 3040897055 | 7700 Esters Blvd, Irving, TX USA 75063 | Natural Gas | 316.24 | - | 158.12 |
| Atmos Energy of TX (Mid-Texas) | 4015661328 | 3377 Edwards Ave, Dallas, TX USA 75235 | Natural Gas | 66.39 | - | 33.19 |
| Atmos Energy of TX (Mid-Texas) | 4022379120 | 1120 E Bardin Rd, Arlington, TX USA 76018 | Natural Gas | 67.14 | - | 33.57 |
| Atmos Energy of TX (Mid-Texas) | 4029662855 | 1701 Eldorado Pkwy Suite 200, Mckinney, TX USA 75069 | Natural Gas | 86.76 | - | 43.38 |
| Atmos Energy of TX (Mid-Texas) | 3021320346 (fka 80-000175052-1033017-5) | 6901 Green Oaks Rd, Fort Worth, TX USA 76116 | Natural Gas | 48.56 | - | 24.28 |
| Atmos Energy of TX (Mid-Texas) | 3021320908 (fka 80-000175052-0159152-0) | 3407 Hawes Ave, Dallas, TX USA 75235 | Natural Gas | 359.22 | - | 179.61 |
| Atmos Energy of TX (Mid-Texas) | 3021341010 (FKA 80-000175052-1639544-6) | 3401 W Airport Fwy, Irving, TX USA 75062 | Natural Gas | 55.36 | - | 27.68 |
| Atmos Energy of TX (Mid-Texas) | 3021341225 (FKA 80-000175052-0310007-2) | 3600 Gus Thomasson Rd, Mesquite, TX USA 75150 | Natural Gas | 58.20 | - | 29.10 |
| Atmos Energy of TX (Mid-Texas) | 3037154256 (fka 80-000763779-0644687-4) | 323 N Spur 63, Longview, TX USA 75601 | Natural Gas | 60.78 | - | 30.39 |
| Atmos Energy of TX (Mid-Texas) | 3044343958 (fka 80-000645729-0551941-6) | 3830 S 26th Ave, Dallas, TX USA 75261 | Natural Gas | 1,038.34 | - | 519.17 |
| Atmos Energy of TX (Mid-Texas) | 3044344162 (fka 80-000645729-0583304-8) | 3830 S 26th Ave, Dallas, TX USA 75261 | Natural Gas | 130.02 | - | 65.01 |
| Atmos Energy of TX (Mid-Texas) | 4034525832 (fka 3021320551) | 7212 Cedar Springs Rd, Dallas, TX USA 75235 | Natural Gas | 76.74 | - | 38.37 |
| Atmos Energy of TX (West Texas) | 3006444778(fka30-000352691-0460450-8) | 10014 Pilot Ave, Midland, TX USA 79711 | Natural Gas | 90.71 | - | 45.35 |
| Atmos Energy of TX (West Texas) | 3010768152 (fka 300005305090642296) | 101 N Pullman Rd, Amarillo, TX USA 79111 | Natural Gas | 65.26 | - | 32.63 |
| Atmos Energy of TX (West Texas) | 4029257454 (fka 3007657966) | 5401 N Martin Luther King Blvd, Lubbock, TX USA 79401 | Natural Gas | 12.18 | - | 6.09 |
| Auburn Water District | 44_W | 823 Washington St, Auburn, MA USA 1501 | Water | 13.22 | - | 6.61 |
| Augusta Utilities Department | 28-2409.300 | 1640 Tobacco Rd, Augusta, GA USA 30906 | Waste Water | 701.40 | - | 350.70 |
| Augusta Utilities Department | 5-0257.305 | 3313 Washington Rd, Augusta, GA USA 30907 | Waste Water | 54.95 | - | 27.47 |
| Austell Natural Gas System | 229736007 | 500 Thorton Rd, Lithia Springs, GA USA 30122 | Natural Gas | 57.79 | - | 28.89 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Austell Natural Gas System | 022 3560 005 | 561 Thornton Rd Ste K, Lithia Springs, GA USA 30122 | Natural Gas | 80.15 | - | 40.07 |
| Austin Energy (f.k.a. City of Austin) | 5011624841 | 5717 S 135, Austin, TX USA 78744 | Electric Power | 214.01 | - | 107.01 |
| Austin Energy (f.k.a. City of Austin) | 5306097356 | 150 W Huntland Dr, Austin, TX USA 78752 | Electric Power | 1,456.01 | - | 728.01 |
| Austin Energy (f.k.a. City of Austin) | 7153010000 | 9401 Rental Car Ln, Austin, TX USA 78719 | Electric Power | 6,416.44 | - | 3,208.22 |
| Austin Energy (f.k.a. City of Austin) | 01494 30000 | 6705 Hwy 290 West Ste 603, Austin, TX USA 78735 | Electric Power | 164.64 | - | 82.32 |
| Austin Energy (f.k.a. City of Austin) | 11063 30000 | 709 East 10th St, Austin, TX USA 78701 | Electric Power | 950.84 | - | 475.42 |
| Austin Energy (f.k.a. City of Austin) | 33265 20000 | 11906 Ih-35 North, Austin, TX USA 78753 | Electric Power | 528.07 | - | 264.03 |
| Austin Energy (f.k.a. City of Austin) | 53060 97356_6158526 | 200 W Huntland Dr, Austin, TX USA 78752-362 | Electric Power | 3,026.03 | - | 1,513.02 |
| Austin Energy (f.k.a. City of Austin) | 58308 30000 | 911 W Anderson Ln,Ste 125, Austin, TX USA 78757 | Electric Power | 436.55 | - | 218.28 |
| Autoridad de Acueductos y Alcantarillados Gobierno de Puerto Rico | 203758164 | Sector Central 15, Carolina, PR Puerto Rico 979 | Waste Water | 1,097.50 | - | 548.75 |
| Avaya | 0101183759 | 4655 Great America Parkway, Santa Clara, CA USA 95054 | Telecom | 65,100.00 | - | 32,550.00 |
| Aware Software | 393570 | c/o Sagenet, 10205 E. 61st Street, Tulsa, OK USA 74133 | Telecom | 187.78 | - | 93.89 |
| Aware Software | 379916 | c/o Sagenet, 10205 E. 61st Street, Tulsa, OK USA 74133 | Telecom | 585.00 | - | 292.50 |
| Baldwin County Sewer Service | 8097AF0 | 8097 Hwy 59, Foley, AL USA 36535 | Waste Water | 109.00 | - | 54.50 |
| Baldwin EMC (AL) | 423151-001 | 8097 Hwy 59, Foley, AL USA 36535 | Electric Power | 227.12 | - | 113.56 |
| Baltimore Gas & Electric | 1320968769 | 1614 E Joppa Rd, Baltimore, MD USA 21286 | Electric Power | 363.64 | - | 181.82 |
| Baltimore Gas & Electric | 5188551000 | 7416 New Ridge Rd, Hanover, MD USA 21076 | Electric Power | 722.63 | - | 361.32 |
| Baltimore Gas & Electric | 5492205916 | 1777 Reisterstown Rd Suite 10, Baltimore, MD USA 21215 | Electric Power | 203.46 | - | 101.73 |
| Baltimore Gas & Electric | 5717255385 | 1777 E Joppa Rd, Baltimore, MD USA 21234 | Electric Power | 594.49 | - | 297.24 |
| Baltimore Gas & Electric | 5857767902 | 2001 West St, Annapolis, MD USA 21401 | Electric Power | 94.83 | - | 47.42 |
| Baltimore Gas & Electric | 7369485557 | 461 Baltimore Blvd, Westminster, MD USA 21157 | Electric Power | 125.55 | - | 62.78 |
| Baltimore Gas & Electric | 8754668608 | 8115 Belair Rd, Baltimore, MD USA 21236 | Electric Power | 1,290.42 | - | 645.21 |
| Baltimore Gas & Electric | 9612663902 | 414 S Crain Hwy, Glen Burnie, MD USA 21060 | Electric Power | 386.64 | - | 193.32 |
| Baltimore Gas & Electric | 2110381000 (fka 6098977083) | 815 East Pratt St, Baltimore, MD USA 21201 | Electric Power | 63.82 | - | 31.91 |
| Baltimore Gas & Electric | 2238311000 (fka 4667745542) | 14705B US 1, Laurel, MD USA 20707 | Electric Power | 274.74 | - | 137.37 |
| Baltimore Gas & Electric | 7396000000 (fka 9873147168) | 7416 New Ridge Rd, Hanover, MD USA 21076 | Electric Power | 4,890.07 | - | 2,445.04 |
| Bargersville Utilities | 2708-0120-01 | 695 S State Road 135, Greenwood, IN USA 46142 | Water | 36.02 | - | 18.01 |
| Baton Rouge Water Company (City of Baton Rouge) | 04 04 19 508 0150 03 | 13386 Airline Hwy, Gonzales, LA USA 70737 | Water | 16.71 | - | 8.36 |
| BC Hydro | 4237194 | 7319 King George Blvd, Surrey, BC Canada V3W 5A8 | Electric Power | 162.02 | - | 81.01 |
| BC Hydro | 5044546 | 3-790 Marine Dr Sw, Vancouver, BC Canada V6P 5Y7 | Electric Power | 243.05 | - | 121.52 |
| BC Hydro | 7325197 | 3826 McDonald Rd S, Richmond, BC Canada V7B 1L8 | Electric Power | 442.85 | - | 221.42 |
| BC Hydro | 9239064 | 548 David St, Victoria, BC Canada V8T 2C8 | Electric Power | 59.30 | - | 29.65 |
| BC Hydro | 9592627 | 4272 Hanger Rd, Prince George, BC Canada V2N 4M6 | Electric Power | 54.91 | - | 27.46 |
| BC Hydro | 10285068 | 812 Brunette Ave, Coquitlam, BC Canada V3K 1C4 | Electric Power | 108.58 | - | 54.29 |
| BC Hydro | 1940 0000 621 | 3846 McDonald Rd, Richmond, BC Canada V7B 1L8 | Electric Power | 2,318.43 | - | 1,159.21 |
| BC Hydro | 6524 098 | 1700 Willingdon Rd, North Saanich, BC Canada V8L 1A1 | Electric Power | 268.98 | - | 134.49 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| BC Hydro | 7138 104 | 33271 S Fraser Way, Abbotsford, BC Canada V2S 2B2 | Electric Power | 212.58 | - | 106.29 |
| BC Hydro | 7154 547 | 13409 72nd Ave, Surrey, BC Canada V3W 2N7 | Electric Power | 246.43 | - | 123.21 |
| BC Hydro | 7274 165 | 22826 Dewdney Trunk Rd, Maple Ridge, BC Canada V2X 7Y3 | Electric Power | 148.50 | - | 74.25 |
| Bell Aliant | 30748834 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 1,133.57 | - | 566.79 |
| Bell Aliant | 25298159 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 39.08 | - | 19.54 |
| Bell Aliant | 54195235 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 25.67 | - | 12.84 |
| Bell Aliant | 45079209 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 10.20 | - | 5.10 |
| Bell Canada | 9056121881460 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 50.95 | - | 25.47 |
| Bell Canada | T6091635 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 242.31 | - | 121.15 |
| Bell Canada | 9056738342207 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 114.83 | - | 57.42 |
| Bell Canada | 0107093530026 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 14.10 | - | 7.05 |
| Bell Canada | 45008140 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 121.68 | - | 60.84 |
| Bell Canada | 504463993 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 147.33 | - | 73.66 |
| Bell Canada | 5149331164786 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 118.63 | - | 59.32 |
| Bell Canada | 6132388365266 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 408.93 | - | 204.46 |
| Bell Canada | 6135657915299 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 115.73 | - | 57.87 |
| Bell Canada | 6132338194565 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 58.86 | - | 29.43 |
| Bell Canada | 6134434859921 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 60.52 | - | 30.26 |
| Bell Canada | 6132281607111 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 115.56 | - | 57.78 |
| Bell Canada | 4165916796332 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 123.51 | - | 61.76 |
| Bell Canada | 4165916544484 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 121.83 | - | 60.91 |
| Bell Canada | 4165972428891 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 116.05 | - | 58.02 |
| Bell Canada | 9058557245089 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 50.43 | - | 25.22 |
| Bell Canada | 4163644952321 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 50.43 | - | 25.22 |
| Bell Canada | 9054487751318 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 51.91 | - | 25.95 |
| Bell Canada | 9058977599290 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 57.48 | - | 28.74 |
| Bell Canada | 4164667188625 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 115.42 | - | 57.71 |
| Bell Canada | 9057070466958 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 51.91 | - | 25.95 |
| Bell Canada | 4163683415701 | 1 Carrefour Alexander-Graham-Bell, Building A, 4th Floor, Verdun, QC Canada H3E 3B3 | Telecom | 116.05 | - | 58.02 |
| Belmont CO Sanitary Sewer Dist. | 501-18104-08 | 50966 National Rd, St Clairsville, OH USA 43950 | Waste Water | 55.01 | - | 27.50 |
| Birch Telecom | 247894 | c/o Fusion, 210 Interstate North Parkway, Suite 300, Atlanta, GA USA 30339 | Telecom | 81.14 | - | 40.57 |
| Birch Telecom | 879014 | c/o Fusion, 210 Interstate North Parkway, Suite 300, Atlanta, GA USA 30339 | Telecom | 48.63 | - | 24.31 |
| Black Hills Energy (CO) | 5587 9670 56 (fka 211016117664) | 1340 Airport Rd, Durango, CO USA 81303 | Natural Gas | 166.12 | - | 83.06 |
| Black Hills Energy (CO) | 6365 9656 68 | 501 E Airport Rd., Aspen, CO USA 81611 | Natural Gas | 1,125.08 | - | 562.54 |
| Black Hills Energy (CO) | 8503 7804 34 | 620 Cooley Mesa Rd, Gypsum, CO USA 81637 | Natural Gas | 12.49 | - | 6.24 |
| Black Hills Energy (IA) | 9333397371 | 10699 Collision Dr, Dubuque, IA USA 52001 | Natural Gas | 77.29 | - | 38.64 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Black Hills Energy (NE) | 3499 9441 10 | 5401 O St, Lincoln, NE USA 68510 | Natural Gas | 136.27 | - | 68.13 |
| Board of Water Supply HI | 7699756780 | 3179 N Nimitz Hwy, Honolulu, HI USA 96819 | Waste Water | 385.52 | - | 192.76 |
| Board of Water Supply HI | 42409962224(fka 8789577513) | 3160 Koapaka St, Honolulu, HI USA 96819 | Waste Water | 597.28 | - | 298.64 |
| Boca Raton Resort & Club | HERTZPHONE | 501 East Camino Real, Boca Raton, FL USA 33432 | Telecom | 7.88 | - | 3.94 |
| Boise City Utility Billing | 5.45726E+13 | 3557 W Wright St, Boise, ID USA 83705 | Waste Water | 498.24 | - | 249.12 |
| Bonita Springs Utilities, Inc. | L028942-C0111771 | 8001 Hertz Dr, Estero, FL USA 33928 | Waste Water | 501.40 | - | 250.70 |
| Bonita Springs Utilities, Inc. | L029126-C0112820 | 8501 Williams Rd, Estero, FL USA 34135 | Water | 11.16 | - | 5.58 |
| Bonita Springs Utilities, Inc. | L029997-C0116018 | 8501 Williams Rd, Estero, FL USA 34135 | Waste Water | 521.71 | - | 260.86 |
| Bonita Springs Utilities, Inc. | L030010-C0116018 | 8501 Williams Rd, Estero, FL USA 34135 | Waste Water | 664.44 | - | 332.22 |
| Bonita Springs Utilities, Inc. | L030011-C0116018 | Corner of US 41 & 8501 Williams Rd, Estero, FL USA 33928 | Waste Water | 2,087.53 | - | 1,043.77 |
| Bonita Springs Utilities, Inc. | L030012-C0116018 | Corner of US 41 & 8501 Williams Rd, Estero, FL USA 33928 | Waste Water | 320.17 | - | 160.08 |
| Bonita Springs Utilities, Inc. | L030013-C0116018 | Corner of US 41 & 8501 Williams Rd, Estero, FL USA 33928 | Waste Water | 225.28 | - | 112.64 |
| Borough of Paramus | 982747310 | 92 Route 17 North, Paramus, NJ USA 7652 | Waste Water | 6.27 | - | 3.13 |
| Borough of Pottstown | 3101144101 | 1425 E High St, Pottstown, PA USA 19464 | Waste Water | 42.00 | - | 21.00 |
| Boston Water | 360128000 | 450 Mcclellan Hwy, East Boston, MA USA 2128 | Waste Water | 55.14 | - | 27.57 |
| Boston Water | 1360128 (fka 360128001) | 450 Mcclellan Hwy, East Boston, MA USA 2128 | Waste Water | 1,037.39 | - | 518.70 |
| Bottini Fuel | 48282 | 20 IBM Rd, Poughkeepsie, NY USA 12601 | Number 2 Fuel Oil | 835.12 | - | 417.56 |
| Bowling Green Municipal Utilities (TVA) | 202911 | 1713 Scottsville Rd, Bowling Green, KY USA 42104 | Electric Power | 319.30 | - | 159.65 |
| Bright House Network | 005001054201 | 5000 Campuswood Drive Suite 1, Syracuse, NY USA 13057 | Telecom | 47.43 | - | 23.72 |
| Bright House Network | 005024138501 | 5000 Campuswood Drive Suite 1, Syracuse, NY USA 13057 | Telecom | 141.98 | - | 70.99 |
| Bright House Network | 005072063401 | 5000 Campuswood Drive Suite 1, Syracuse, NY USA 13057 | Telecom | 83.17 | - | 41.59 |
| Bright House Network | 005026884101 | 5000 Campuswood Drive Suite 1, Syracuse, NY USA 13057 | Telecom | 406.59 | - | 203.29 |
| Broadview Networks | 8606279048 | 800 Westchester Ave., Rye Brook, NY USA 10573 | Telecom | 1,001.87 | - | 500.93 |
| Broadview Networks | 4017398450356 | 800 Westchester Ave., Rye Brook, NY USA 10573 | Telecom | 1,056.68 | - | 528.34 |
| Broward County WWS | 3079782 | 600 Terminal Dr, Fort Lauderdale, FL USA 33315 | Waste Water | 1,623.22 | - | 811.61 |
| Broward County WWS | 3079786 | 600 Terminal Dr, Fort Lauderdale, FL USA 33315 | Waste Water | 1,830.80 | - | 915.40 |
| Broward County WWS | 3080851 | 600 Terminal Dr, Fort Lauderdale, FL USA 33315 | Waste Water | 2,358.23 | - | 1,179.12 |
| Broward County WWS | 3270822 | 600 N State Rd 7, Plantation, FL USA 33311 | Waste Water | 288.79 | - | 144.40 |
| Broward County WWS | 3270824 | 600 N State Rd 7, Plantation, FL USA 33311 | Water | 174.21 | - | 87.11 |
| Brownsville Public Utilities Board | 551921 | 4345 N Expwy 77-83 Ste 350, Brownsville, TX USA 78520 | Electric Power | 237.72 | - | 118.86 |
| Burbank Water and Power (City of Burbank) | 1091300000 (fka 7274-51597) | 4521 W Empire Ave, Burbank, CA USA 91505 | Electric Power | 558.39 | - | 279.20 |
| Burbank Water and Power (City of Burbank) | 2091300000 (FKA 47274-8291) | 810 S Victory Blvd, Burbank, CA USA 91502 | Electric Power | 225.02 | - | 112.51 |
| Burbank Water and Power (City of Burbank) | 810SVICTORYBLVD | 810 S Victory Blvd, Burbank, CA USA 91502 | Repair and Maintenance | 4.33 | - | 2.17 |
| Burlington Electric Department | 10911021414 (fka 109110 (21414) | 1200 Airport Dr Ste # 3, South Burlington, VT USA 5403 | Electric Power | 545.93 | - | 272.97 |
| Burlington Electric Department | 225550 (51243) | 1200 Airport Dr Ste # 3, South Burlington, VT USA 5403 | Electric Power | 129.10 | - | 64.55 |
| Business Services Hawaii | 684 | 845 A Kanoelehua Ave, Hilo, HI USA 96720 | Solid Waste | 229.20 | - | 114.60 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Business Services Hawaii | 1133 | 845 A Kanoelehua Ave, Hilo, HI USA 96720 | Solid Waste | 117.45 | - | 58.72 |
| Cable One | 107176406 | 210 E. Earll Drive, Phoenix, AZ USA 85012 | Telecom | 418.21 | - | 209.10 |
| Cable One | 106941990 | 210 E. Earll Drive, Phoenix, AZ USA 85012 | Telecom | 139.67 | - | 69.84 |
| Cable One | 116162520 | 210 E. Earll Drive, Phoenix, AZ USA 85012 | Telecom | 109.72 | - | 54.86 |
| California American Water | 1015-210020150096 (FKA_05-0303058-7) | 2049 Del Monte Blvd, Seaside, CA USA 93955 | Water | 284.35 | - | 142.18 |
| California Water Service Co | 905333333 | 502 North Hunter St, Stockton, CA USA 95202 | Waste Water | 73.87 | - | 36.93 |
| California Water Service Co | 4294693464 | 501 S AIRPORT BLVD, SOUTH SAN FRANCISCO, CA USA 94080 | Water | 43.51 | - | 21.75 |
| California Water Service Co | 5538198745 | 2601 El Camino Real, Redwood City, CA USA 94063 | Water | 80.21 | - | 40.11 |
| California Water Service Co | 5763397158 | 20555 Hawthorne Blvd, Torrance, CA USA 90503 | Water | 113.46 | - | 56.73 |
| California Water Service Co | 7955534023 | 20535 Hawthorne Blvd, Torrance, CA USA 90503 | Water | 210.86 | - | 105.43 |
| California Water Service Co | 8465014247 | 177 S Airport Blvd, South San Francisco, CA USA 94080 | Water | 728.57 | - | 364.28 |
| Cape Fear Public Utility Authority | 10014169 | 1902 Trask Dr, Wilmington, NC USA 28405 | Waste Water | 11.81 | - | 5.90 |
| Cape Fear Public Utility Authority | 10014170 | 1904 Trask Dr, Wilmington, NC USA 28405 | Waste Water | 4.72 | - | 2.36 |
| Cape Fear Public Utility Authority | 2920135964 | 1902 Trask Dr, Wilmington, NC USA 28405 | Waste Water | 47.22 | - | 23.61 |
| Cape Fear Public Utility Authority | 218073-69318 (fka 218165-69318) | 5214 Market St Ste 103, Wilmington, NC USA 28403 | Waste Water | 42.27 | - | 21.13 |
| Cape Fear Public Utility Authority | 29201-35966 | 1904 Trask Dr, Wilmington, NC USA 28405 | Waste Water | 18.89 | - | 9.44 |
| Cedar Falls Utilities | 3672834255 | 4807 University Ave, Cedar Falls, IA USA 50613 | Electric Power | 211.96 | - | 105.98 |
| Cedar Rapids Municipal Utilities | 4620627058 | 2151 Werner Ave NE, Cedar Rapids, IA USA 52402 | Waste Water | 50.28 | - | 25.14 |
| CenterPoint Energy ARKLA of AR | 63035919 | 2610 E Roosevelt Rd, Little Rock, AR USA 72206 | Natural Gas | 138.88 | - | 69.44 |
| CenterPoint Energy ARKLA of OK | 1302604-2 | 3324 SW 11th St, Lawton, OK USA 73501 | Natural Gas | 113.18 | - | 56.59 |
| CenterPoint Energy ENTEX of MS | 3158666-2 | 131 S Hangar Dr, Jackson, MS USA 39208 | Natural Gas | 100.20 | - | 50.10 |
| CenterPoint Energy ENTEX of MS | 7598723-0 | 201 Highway 51 #A, Ridgeland, MS USA 39157 | Natural Gas | 44.26 | - | 22.13 |
| CenterPoint Energy Minnegasco | 10441969-2 | 6201 Brooklyn Blvd, Brooklyn Center, MN USA 55429 | Natural Gas | 138.42 | - | 69.21 |
| CenterPoint Energy Minnegasco | 6400590284-2 | 2630 Coon Rapids Blvd NW, Coon Rapids, MN USA 55433 | Natural Gas | 166.64 | - | 83.32 |
| CenterPoint Energy Minnegasco | 64010355952 (fka 6401867819-9) | 12750 Frontage Rd, Burnsville, MN USA 55337 | Natural Gas | 371.90 | - | 185.95 |
| CenterPoint Energy Minnegasco | 7411674-0 | 491 Marschall Rd, Shakopee, MN USA 55379 | Natural Gas | 76.48 | - | 38.24 |
| CenterPoint Energy of TX | 42210864 | 8620 Panair St, Houston, TX USA 77061 | Natural Gas | 38.90 | - | 19.45 |
| CenterPoint Energy of TX | 1.0089E+21 | 9099 Westheimer Rd, Houston, TX USA 77063 | Electric Power | 247.87 | - | 123.94 |
| CenterPoint Energy of TX | 1.0089E+21 | 20202 Hwy 59 N Ste 195, Humble, TX USA 77338 | Electric Power | 772.06 | - | 386.03 |
| CenterPoint Energy of TX | 1.0089E+21 | 2120 Louisiana St, Houston, TX USA 77002 | Electric Power | 456.52 | - | 228.26 |
| CenterPoint Energy of TX | 1.0089E+21 | 16825 Katy Freeway, Houston, TX USA 77094 | Electric Power | 1,114.15 | - | 557.07 |
| CenterPoint Energy of TX | 1.0089E+21 | 9150 S Main St, Houston, TX USA 77025 | Electric Power | 182.93 | - | 91.46 |
| CenterPoint Energy of TX | 1.0089E+21 | 4814 Guiton St, Houston, TX USA 77027 | Electric Power | 577.00 | - | 288.50 |
| CenterPoint Energy of TX | 1.0089E+21 | 15845 John F Kennedy Blvd, Houston, TX USA 77032 | Electric Power | 409.08 | - | 204.54 |
| CenterPoint Energy of TX | 1.0089E+21 | 10831 Gulf Freeway, Houston, TX USA 77034 | Electric Power | 298.98 | - | 149.49 |
| CenterPoint Energy of TX | 1.0089E+21 | 13730 Alice Rd, Suite C1, Tomball, TX USA 77377 | Electric Power | 414.31 | - | 207.15 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| CenterPoint Energy of TX | 1.0089E+21 | 10827 Gulf Freeway, Houston, TX USA 77034 | Electric Power | 367.69 | - | 183.85 |
| CenterPoint Energy of TX | 1.0089E+21 | 11031 Southwest Fwy, Houston, TX USA 77074 | Electric Power | 115.96 | - | 57.98 |
| CenterPoint Energy of TX | 1.0089E+21 | 26202 Interstate 45, The Woodlands (Spring), TX USA 77386 | Electric Power | 242.88 | - | 121.44 |
| CenterPoint Energy of TX | 1.0089E+21 | 8620 Panair St, Houston, TX USA 77061 | Electric Power | 2,503.63 | - | 1,251.81 |
| CenterPoint Energy of TX | 1.0089E+21 | 3141 West Loop S, Houston, TX USA 77027 | Electric Power | 30.48 | - | 15.24 |
| CenterPoint Energy of TX | 1.0089E+21 | 15845 John F Kennedy Blvd, Houston, TX USA 77032 | Electric Power | 491.03 | - | 245.51 |
| CenterPoint Energy of TX | 1.0089E+21 | 9330 Broadway St, Pearland, TX USA 77584 | Electric Power | 238.64 | - | 119.32 |
| CenterPoint Energy of TX | 1.0089E+21 | 12804 Gulf Fwy, Houston, TX USA 77034 | Electric Power | 269.35 | - | 134.67 |
| CenterPoint Energy of TX | 1.0089E+21 | 17330 Spring Cypress Rd, Cypress, TX USA 77429 | Electric Power | 260.71 | - | 130.35 |
| CenterPoint Energy of TX | 1.0089E+21 | 126 FM 1960 Rd E, Houston, TX USA 77073 | Electric Power | 417.80 | - | 208.90 |
| CenterPoint Energy of TX | 1.0089E+21 | 1002 Clay Court, Deer Park, TX USA 77536 | Electric Power | 1,486.71 | - | 743.35 |
| CenterPoint Energy of TX | 1.0089E+21 | 6578 FM 1960 West, Houston, TX USA 77069 | Electric Power | 6.52 | - | 3.26 |
| CenterPoint Energy of TX | 1.0089E+21 | 6608 Highway 6 N, Houston, TX USA 77084 | Electric Power | 217.25 | - | 108.63 |
| CenterPoint Energy of TX | 1.0089E+21 | 8100 Monroe Rd, Houston, TX USA 77061 | Electric Power | 4,283.17 | - | 2,141.59 |
| CenterPoint Energy of TX | 1.0089E+21 | 5165 Garth Rd, Baytown, TX USA 77521 | Electric Power | 148.64 | - | 74.32 |
| CenterPoint Energy of TX | 1.0089E+21 | 22147 Katy Fwy, Katy, TX USA 77450 | Electric Power | 271.34 | - | 135.67 |
| CenterPoint Energy of TX | 3866247-4 | 777 I-45 South, Conroe, TX USA 77301 | Natural Gas | 38.36 | - | 19.18 |
| CenterPoint Energy of TX | 4065538-3 | 8100 Monroe Rd, Houston, TX USA 77061 | Natural Gas | 208.63 | - | 104.32 |
| CenterPoint Energy of TX | 4816594004 (Fka 1008901023816131160105) | 6578 FM 1960 West, Houston, TX USA 77069 | Electric Power | 212.45 | - | 106.22 |
| CenterPoint Energy of TX | 8159346-9 | 3215 S Southwest Loop 323, Tyler, TX USA 75701 | Natural Gas | 61.47 | - | 30.74 |
| CenterPoint Energy of TX | 8834864-4 | 22147 Katy Fwy, Katy, TX USA 77450 | Natural Gas | 24.84 | - | 12.42 |
| CenterPoint Energy of TX | 9458546-0 | 26202 Interstate 45, The Woodlands (Spring), TX USA 77386 | Natural Gas | 32.74 | - | 16.37 |
| Central Arkansas Water | 1070482304 | 2610 E Roosevelt Rd, Little Rock, AR USA 72206 | Waste Water | 533.99 | - | 266.99 |
| Central Hudson Gas & Electric | 3618-0479-01-0 | 790 Ulster Ave, Kingston, NY USA 12401 | Electric Power | 192.40 | - | 96.20 |
| Central Hudson Gas & Electric | 5626-0620-00-2 | 20 IBM Rd, Poughkeepsie, NY USA 12601 | Electric Power | 356.06 | - | 178.03 |
| Central Maine Power | 3501-0149-439 (FKA 441-154-8975-005) | 202 Warren Ave Ste 300, Portland, ME USA 4103 | Electric Power | 213.07 | - | 106.53 |
| Central Maine Power | 3501-1699-929 (FKA 441-170-8593-001) | 1001 Westbrook St, Portland, ME USA 4102 | Electric Power | 232.39 | - | 116.20 |
| Central Maine Power | 3501-4622-688 (FKA 441-013-0597-011) | 1001 Westbrook St, Portland, ME USA 4102 | Electric Power | 1,059.17 | - | 529.58 |
| CenturyLink | 446126936 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 4,827.74 | - | 2,413.87 |
| CenturyLink | 446581722 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 399.08 | - | 199.54 |
| CenturyLink | 3033425434636 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 247.16 | - | 123.58 |
| CenturyLink | N5052421700367 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 666.92 | - | 333.46 |
| CenturyLink | 5058424235377 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 531.05 | - | 265.52 |
| CenturyLink | 420069658 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,966.72 | - | 983.36 |
| CenturyLink | 503T311636186 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 58.82 | - | 29.41 |
| CenturyLink | 2062427491731 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 543.00 | - | 271.50 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| CenturyLink | 8015955310999 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 109.08 | - | 54.54 |
| CenturyLink | 7195741144698 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 24.41 | - | 12.21 |
| CenturyLink | 6053930326157 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 75.84 | - | 37.92 |
| CenturyLink | 4065420375728 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 63.29 | - | 31.64 |
| CenturyLink | 7012556926682 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 68.47 | - | 34.24 |
| CenturyLink | 5095292498279 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 66.44 | - | 33.22 |
| CenturyLink | 5092480589418 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 60.44 | - | 30.22 |
| CenturyLink | 4064538950504 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 53.62 | - | 26.81 |
| CenturyLink | 2087889384375 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 53.52 | - | 26.76 |
| CenturyLink | 5412762313842 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 52.72 | - | 26.36 |
| CenturyLink | 5415486616927 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 50.37 | - | 25.19 |
| CenturyLink | 2085238110308 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 45.00 | - | 22.50 |
| CenturyLink | 5418826522841 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 39.11 | - | 19.55 |
| CenturyLink | 2534736116046 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 38.59 | - | 19.30 |
| CenturyLink | 5416890488640 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 138.90 | - | 69.45 |
| CenturyLink | 86411217 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,360.03 | - | 680.01 |
| CenturyLink | 5032810560464 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 84.11 | - | 42.05 |
| CenturyLink | 2062250302019 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,736.12 | - | 868.06 |
| CenturyLink | 206Z140015790 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 782.04 | - | 391.02 |
| CenturyLink | 2062414548764 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 235.88 | - | 117.94 |
| CenturyLink | 2062422007741 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 89.53 | - | 44.77 |
| CenturyLink | 2067630995963 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 351.68 | - | 175.84 |
| CenturyLink | 2067630190963 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 256.48 | - | 128.24 |
| CenturyLink | 2062436009282 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,564.49 | - | 782.24 |
| CenturyLink | 206T329135662 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 169.50 | - | 84.75 |
| CenturyLink | 2062772300137 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,900.98 | - | 950.49 |
| CenturyLink | 206T225878882 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 669.43 | - | 334.72 |
| CenturyLink | 2062462647709 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 512.47 | - | 256.24 |
| CenturyLink | 2062431741341 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 134.97 | - | 67.48 |
| CenturyLink | 2062140383496 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 226.34 | - | 113.17 |
| CenturyLink | 503Z250294073 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 3,059.21 | - | 1,529.60 |
| CenturyLink | O8012128386001 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 508.58 | - | 254.29 |
| CenturyLink | K7191113035192 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,527.79 | - | 763.90 |
| CenturyLink | K3033420073736 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 718.30 | - | 359.15 |
| CenturyLink | 3033171263901 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 187.55 | - | 93.77 |
| CenturyLink | 3037598250138 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 69.83 | - | 34.91 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| CenturyLink | 9706256119116 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 212.71 | - | 106.36 |
| CenturyLink | 9702450871158 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 127.72 | - | 63.86 |
| CenturyLink | J6022087840917 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 658.03 | - | 329.02 |
| CenturyLink | 8015322285392 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 132.51 | - | 66.26 |
| CenturyLink | 8013590983351 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 76.86 | - | 38.43 |
| CenturyLink | 8017157800002 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 81.14 | - | 40.57 |
| CenturyLink | 2087345623969 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 107.07 | - | 53.54 |
| CenturyLink | J6021119209923 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,760.31 | - | 880.15 |
| CenturyLink | 5202942436556 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 112.49 | - | 56.24 |
| CenturyLink | 5204343400660 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 31.69 | - | 15.85 |
| CenturyLink | J5202942831659 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 544.32 | - | 272.16 |
| CenturyLink | 4022250062543 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 194.54 | - | 97.27 |
| CenturyLink | 3193644027940 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 137.64 | - | 68.82 |
| CenturyLink | 5152851382078 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 257.96 | - | 128.98 |
| CenturyLink | 5152835478001078 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 62.02 | - | 31.01 |
| CenturyLink | 5159530434210 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 164.04 | - | 82.02 |
| CenturyLink | 6127136600006 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,506.60 | - | 753.30 |
| CenturyLink | 612E100386005 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 614.25 | - | 307.13 |
| CenturyLink | 6516953300581 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 2,040.48 | - | 1,020.24 |
| CenturyLink | 6122250120403 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 583.18 | - | 291.59 |
| CenturyLink | 6516984373512 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 155.90 | - | 77.95 |
| CenturyLink | 3037815951674 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 147.80 | - | 73.90 |
| CenturyLink | 5052660083693 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 555.65 | - | 277.83 |
| CenturyLink | 2068241881333 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 244.98 | - | 122.49 |
| CenturyLink | 6025043657871 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 69.72 | - | 34.86 |
| CenturyLink | 446610400 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 11,863.34 | - | 5,931.67 |
| CenturyLink | 515Z250060608 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 661.55 | - | 330.78 |
| CenturyLink | 3193934137277 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 58.32 | - | 29.16 |
| CenturyLink | 4022250063204 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 265.82 | - | 132.91 |
| CenturyLink | 5159640158583 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 62.14 | - | 31.07 |
| CenturyLink | 7634277018090 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 178.81 | - | 89.40 |
| CenturyLink | 6514572788715 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 206.95 | - | 103.48 |
| CenturyLink | 6122250117428 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 366.97 | - | 183.49 |
| CenturyLink | O8011115750046 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,077.58 | - | 538.79 |
| CenturyLink | 4356288962750 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 205.83 | - | 102.91 |
| CenturyLink | 4356529941674 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 62.86 | - | 31.43 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| CenturyLink | 4356743462906 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 134.49 | - | 67.25 |
| CenturyLink | 4355869806698 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 120.88 | - | 60.44 |
| CenturyLink | 5412780188402 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 67.39 | - | 33.70 |
| CenturyLink | 5033667046688 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 136.84 | - | 68.42 |
| CenturyLink | 5032218641331 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 59.23 | - | 29.61 |
| CenturyLink | 5418821545626 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 131.44 | - | 65.72 |
| CenturyLink | 5415648525215 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 309.93 | - | 154.96 |
| CenturyLink | 5095223321840 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 202.85 | - | 101.42 |
| CenturyLink | 4252550319067 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 135.87 | - | 67.93 |
| CenturyLink | 4253922281178 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 148.19 | - | 74.09 |
| CenturyLink | 2067259123783 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 69.59 | - | 34.80 |
| CenturyLink | 5094529965506 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 210.22 | - | 105.11 |
| CenturyLink | 3607338336760 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 370.24 | - | 185.12 |
| CenturyLink | 2062820185878 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 142.81 | - | 71.40 |
| CenturyLink | 2062414872654 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 131.66 | - | 65.83 |
| CenturyLink | 2067620708778 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 138.88 | - | 69.44 |
| CenturyLink | 2067674509368 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 138.18 | - | 69.09 |
| CenturyLink | 2062138573504 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 255.27 | - | 127.64 |
| CenturyLink | 2067635009250 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 131.74 | - | 65.87 |
| CenturyLink | 6514580845004 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 119.91 | - | 59.95 |
| CenturyLink | 2539224167115 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 64.93 | - | 32.46 |
| CenturyLink | 2538400298591 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 234.92 | - | 117.46 |
| CenturyLink | 2534455223106 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 145.79 | - | 72.90 |
| CenturyLink | 2538644994753 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 134.92 | - | 67.46 |
| CenturyLink | 2062432026866 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 328.55 | - | 164.28 |
| CenturyLink | 2065929801651 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 34.82 | - | 17.41 |
| CenturyLink | 2062414726093 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 131.66 | - | 65.83 |
| CenturyLink | 2535822978566 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 204.25 | - | 102.13 |
| CenturyLink | 2535822683409 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 143.00 | - | 71.50 |
| CenturyLink | 2535846560740 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 78.47 | - | 39.24 |
| CenturyLink | 2536274063231 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 148.95 | - | 74.47 |
| CenturyLink | 2536274142797 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 130.98 | - | 65.49 |
| CenturyLink | 3605322854494 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 227.43 | - | 113.72 |
| CenturyLink | 3607486455627 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 147.97 | - | 73.98 |
| CenturyLink | N5051115669358 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 759.97 | - | 379.99 |
| CenturyLink | 3034237412331 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 51.41 | - | 25.71 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| CenturyLink | 3036512385677 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 74.93 | - | 37.47 |
| CenturyLink | 3076332503985 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 240.53 | - | 120.26 |
| CenturyLink | 3037581186635 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 72.99 | - | 36.49 |
| CenturyLink | P3071115006834 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 154.86 | - | 77.43 |
| CenturyLink | 3078569685163 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 154.00 | - | 77.00 |
| CenturyLink | 3072662905448 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 52.47 | - | 26.23 |
| CenturyLink | 3036609466768 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 28.73 | - | 14.36 |
| CenturyLink | 8012921645352 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 18.40 | - | 9.20 |
| CenturyLink | 3036592341725 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 122.88 | - | 61.44 |
| CenturyLink | 9704931108475 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 60.98 | - | 30.49 |
| CenturyLink | 3037897639278 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 221.23 | - | 110.62 |
| CenturyLink | 3033220090738 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 250.25 | - | 125.12 |
| CenturyLink | 3033223314268b | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 92.71 | - | 46.36 |
| CenturyLink | 3033220090988b | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 194.47 | - | 97.24 |
| CenturyLink | 7196335107339B | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 144.51 | - | 72.26 |
| CenturyLink | 3034694103756 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 128.17 | - | 64.09 |
| CenturyLink | 3035349143790 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 292.46 | - | 146.23 |
| CenturyLink | 7195921672921 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 267.83 | - | 133.91 |
| CenturyLink | 5053449069193 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 287.33 | - | 143.67 |
| CenturyLink | 8013429230217 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 189.11 | - | 94.56 |
| CenturyLink | 8019666783944 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 295.08 | - | 147.54 |
| CenturyLink | 5205727234437B | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 205.47 | - | 102.74 |
| CenturyLink | 6235843590857 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 292.83 | - | 146.41 |
| CenturyLink | 6028670343871 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 251.54 | - | 125.77 |
| CenturyLink | 8017664720734 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 146.56 | - | 73.28 |
| CenturyLink | 5204219060119 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 336.57 | - | 168.28 |
| CenturyLink | 4806072236683 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 63.05 | - | 31.53 |
| CenturyLink | 4355634006171 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 117.85 | - | 58.92 |
| CenturyLink | O8011115710307 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 474.10 | - | 237.05 |
| CenturyLink | 4356545109725 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 91.66 | - | 45.83 |
| CenturyLink | 8017987294713 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 185.93 | - | 92.97 |
| CenturyLink | 8014462675371 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 201.51 | - | 100.76 |
| CenturyLink | 4803159725747 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 265.63 | - | 132.81 |
| CenturyLink | 4805025121695 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 26.13 | - | 13.06 |
| CenturyLink | 6238725366189 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 205.56 | - | 102.78 |
| CenturyLink | 5204581306798 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 140.44 | - | 70.22 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| CenturyLink | 5206231220852 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 37.58 | - | 18.79 |
| CenturyLink | 4809171836008 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 194.80 | - | 97.40 |
| Charleston County Department of Revenue Collections | 4000000007E | 5501 Porsche Blvd, North Charleston, SC USA 29418 | Waste Water | 344.79 | - | 172.40 |
| Charleston Sanitary Board (WV) | 2245140002 | 1200 Airport Rd, Charleston, WV USA 25311 | Waste Water | 356.26 | - | 178.13 |
| Charleston Water System (SC) | 108110-01-6 | 3025 Ashley Town Center Dr, Charleston, SC USA 29414 | Waste Water | 77.31 | - | 38.66 |
| Charleston Water System (SC) | 121914-02-2 | 5501 Porsche Blvd, North Charleston, SC USA 29418 | Waste Water | 1,988.64 | - | 994.32 |
| Charter Communications | 8357190023257711 | c/o Spectrum, 400 Atlantic Street, 10th Floor, Stamford, CT USA 06901 | Telecom | 64.58 | - | 32.29 |
| Charter Township of Clinton | 1855-34365-00-1 | 34365 S Gratiot Ave, Clinton Township, MI USA 48035 | Solid Waste | 75.70 | - | 37.85 |
| Charter Township of Clinton | 2005-20820-00-1 | 20820 Hall Rd, Clinton Township, MI USA 48038 | Waste Water | 55.89 | - | 27.95 |
| Chattanooga Gas Company | 8945277358 | 5959 Shallowford Rd, Chattanooga, TN USA 37421 | Natural Gas | 39.98 | - | 19.99 |
| Chattanooga Metro Airport | Chattanooga Metro AirportDTC14800 | 1001 Airport Road, Suite 14, Chattanooga, TN USA 37421 | Telecom | 695.49 | - | 347.75 |
| Chesterfield Cnty Dept of Utilities | 00033363-2159975 | 11016 Midlothian Turnpike, North Chesterfield (Richmond), VA USA 23235 | Waste Water | 119.03 | - | 59.51 |
| Chugach Electric Association | 0000801458-00147128 | 4555 International Airport Rd, Anchorage, AK USA 99502 | Electric Power | 260.25 | - | 130.13 |
| Cincinnati Bell | 8591033667524 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 86.34 | - | 43.17 |
| Cincinnati Bell | 8597673535554 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 1,275.67 | - | 637.83 |
| Cincinnati Bell | 5135330092476 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 161.72 | - | 80.86 |
| Cincinnati Bell | 5136513450301 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 356.56 | - | 178.28 |
| Cincinnati Bell | 5137713518950 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 550.56 | - | 275.28 |
| Cincinnati Bell | 5138700340356 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 218.81 | - | 109.40 |
| Cincinnati Bell | 5136830541348 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 262.43 | - | 131.22 |
| Cincinnati Bell | 5137410258419 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 220.55 | - | 110.27 |
| Cincinnati Bell | 8594480600876 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 179.80 | - | 89.90 |
| Cincinnati Bell | 5135281079802 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 357.98 | - | 178.99 |
| Cincinnati Bell | 5133470963295 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 461.80 | - | 230.90 |
| Cincinnati Bell | 5135427700677 | 221 East 4th Street, 103-710, Cincinnati, OH USA 45202 | Telecom | 451.22 | - | 225.61 |
| Cincinnati Propane | 2006361 (fka 159404344014) | 7029 Dixie Hwy, Fairfield, OH USA 45014 | Propane | 174.40 | - | 87.20 |
| Citizens Energy Group | 1.31625E+12 | 9445 Havier Way, Indianapolis, IN USA 46420 | Water | 112.84 | - | 56.42 |
| Citizens Energy Group | 131625-124578 (fka 1112532-124578) | 2621 S High School Rd, Indianapolis, IN USA 46241 | Natural Gas | 85.56 | - | 42.78 |
| Citizens Energy Group | 131625-312248 | 1321 N Shadeland Ave, Indianapolis, IN USA 46219 | Natural Gas | 145.89 | - | 72.95 |
| Citizens Energy Group | 131625-440923 | 8231 N Access Rd, Indianapolis, IN USA 46241 | Natural Gas | 4,075.60 | - | 2,037.80 |
| City and Borough of Juneau | 720902 | 9221 Cessna Dr, Juneau, AK USA 99801 | Waste Water | 168.86 | - | 84.43 |
| City and County of Denver | 06052-07-013-000 | 5890 E Colfax Ave, Denver, CO USA 80220 | Waste Water | 84.92 | - | 42.46 |
| City and County of Honolulu | 2772647901 | 3365 N Nimitz Hwy, Honolulu, HI USA 96819 | Waste Water | 87.67 | - | 43.83 |
| City and County of Honolulu | 5338778492 | 2002 Kalakaua Ave, Honolulu, HI USA 96815 | Waste Water | 279.80 | - | 139.90 |
| City Fuel | 206182 | 428 South Willow, Manchester, NH USA 3103 | Number 2 Fuel Oil | 227.72 | - | 113.86 |
| City of Abilene (TX) | 29015100 | 2733 Airport Parking Circle, Abilene, TX USA 79602 | Waste Water | 102.49 | - | 51.25 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Alabama | 46222 | 2691 Pelham Pkwy, Pelham, AL USA 35124 | Waste Water | 112.48 | - | 56.24 |
| City of Alcoa Utilities (TVA) | 296-3890-01 | 2055 Alcoa Hwy, Alcoa, TN USA 37701 | Electric Power | 2,110.17 | - | 1,055.08 |
| City of Alexandria Utilities | 179801-131466 | 2212 Memorial Dr, Alexandria, LA USA 71301 | Electric Power | 202.06 | - | 101.03 |
| City of Amarillo | 0264200-002 | 101 N Pullman Rd, Amarillo, TX USA 79111 | Solid Waste | 123.14 | - | 61.57 |
| City of Anderson - Electric City Utilities (SC) | 50003830903 | 4116 Clemson Blvd, Anderson, SC USA 29621 | Waste Water | 48.49 | - | 24.25 |
| City of Annapolis | 10506220-38414 | 2001 West St, Annapolis, MD USA 21401 | Waste Water | 52.74 | - | 26.37 |
| City of Antioch | 001-02230-10 | 1730 W 10th St, Antioch, CA USA 94509 | Waste Water | 87.88 | - | 43.94 |
| City of Arlington | 50-0104.305 | 618 Collins St N, Arlington, TX USA 76011 | Waste Water | 153.12 | - | 76.56 |
| City of Arlington | 99-0159.301 | 812 Peach St, Atlington, TX USA 76011 | Waste Water | 31.61 | - | 15.80 |
| City of Aspen Utilities | 06-10000090-00 | 501 E Airport Rd., Aspen, CO USA 81611 | Water | 303.54 | - | 151.77 |
| City of Atlanta | 112988304 | 202 Courtland St, Atlanta, GA USA 30303 | Waste Water | 544.21 | - | 272.10 |
| City of Atlanta | 157315302 | 202 Courtland St, Atlanta, GA USA 30303 | Water | 7.00 | - | 3.50 |
| City of Aurora - Aurora Water | 346557-80960 | 998 S Havana St, Aurora, CO USA 80012 | Waste Water | 90.37 | - | 45.19 |
| City of Austin Dept of Aviation | HERTZ DBA DOLLAR | Attn: General Counsel, 2006 East 4th Street, Austin, TX USA 78702 | Telecom | 167.63 | - | 83.82 |
| City of Austin Dept of Aviation | HERTZ DBA THRIFTY | Attn: General Counsel, 2006 East 4th Street, Austin, TX USA 78702 | Telecom | 98.83 | - | 49.42 |
| City of Austin Dept of Aviation | City of Austin Dept of Aviation | Attn: General Counsel, 2006 East 4th Street, Austin, TX USA 78702 | Telecom | 974.85 | - | 487.43 |
| City of Baker | 11230300-004 | 902 Main St, Baker, LA USA 70714 | Waste Water | 77.56 | - | 38.78 |
| City of Bangor Wastewater | 8005801 | 36 Utah Avew, Bangor, ME USA 4401 | Waste Water | 262.50 | - | 131.25 |
| City of Baton Rouge | 1.01016E+13 | 9291 General Chennault Dr, Baton Rouge, LA USA 70807 | Waste Water | 703.81 | - | 351.91 |
| City of Baytown | 2390-23169-01 | 5165 Garth Rd, Baytown, TX USA 77521 | Waste Water | 39.26 | - | 19.63 |
| City of Beaumont | 000456787-000426134 | 3390 Harrison St, Beaumont, TX USA 77706 | Solid Waste | 44.04 | - | 22.02 |
| City of Beaverton (OR) | 045240-000 | 4190 SW 144th Ave, Beaverton, OR USA 97005 | Waste Water | 248.63 | - | 124.31 |
| City of Bethlehem | 012835-00 | 3311 Airport Rd, Allentown, PA USA 18109 | Water | 201.13 | - | 100.56 |
| City of Bloomington Utilities | 14247-008 | 115 W 1st St, Bloomington, IN USA 47401 | Waste Water | 75.04 | - | 37.52 |
| City of Blue Island | 99928903 | 12610 Western Ave, Blue Island, IL USA 60406 | Solid Waste | 131.92 | - | 65.96 |
| City of Boca Raton | 6.68432E+11 | 181 NW 13th St, Boca Raton, FL USA 33432 | Waste Water | 212.58 | - | 106.29 |
| City of Boca Raton | 6.94432E+11 | 181 NW 13th St, Boca Raton, FL USA 33432 | Water | 25.90 | - | 12.95 |
| City of Boulder (CO) | 86066 | 2515 N 49th St, Boulder, CO USA 80301 | Waste Water | 168.41 | - | 84.20 |
| City of Bremerton | 2400300 | 2315 6th St, Bremerton, WA USA 98312 | Waste Water | 125.03 | - | 62.52 |
| City of Buford | 0023 1 2800 04 | 4125 Georgia Hwy 20 Suite B, Buford, GA USA 30518 | Waste Water | 32.04 | - | 16.02 |
| City of Burlingame Water Department | 53456032 | 50 Broderick Rd, San Francisco, CA USA 94128 | Waste Water | 215.02 | - | 107.51 |
| City of Burlingame Water Department | 54148340 | 1815 Bayshore Hwy, Burlingame, CA USA 94010 | Waste Water | 134.73 | - | 67.36 |
| City of Burlingame Water Department | 54231402 | 1815 Bayshore Hwy, Burlingame, CA USA 94010 | Water | 6.00 | - | 3.00 |
| City of Burlingame Water Department | 55270038 | 840 Cowan Rd, Burlingame, CA USA 94010 | Water | 58.36 | - | 29.18 |
| City of Burlingame Water Department | 53-456040 | 50 Broderick Rd, San Francisco, CA USA 94128 | Water | 8.08 | - | 4.04 |
| City of Burnsville | 61422000-002 | 12750 Frontage Rd, Burnsville, MN USA 55337 | Electric Power | 148.28 | - | 74.14 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Cayce (SC) | 931000600 | 880 Ermine Rd, West Columbia, SC USA 29170 | Waste Water | 1,368.62 | - | 684.31 |
| City of Center Line | 101900 | 26804 Van Dyke Ave, Centerline, MI USA 48015 | Solid Waste | 180.62 | - | 90.31 |
| City of Charlotte (NC) | 6095611395 | 6141 E Independence Blvd, Charlotte, NC USA 28212 | Waste Water | 440.54 | - | 220.27 |
| City of Charlotte (NC) | 6.09561E+11 | 18709 Statesville Rd, Cornelius, NC USA 28031 | Waste Water | 41.41 | - | 20.71 |
| City of Charlotte (NC) | 1.07924E+12 | 4121 Southstream Blvd, Charlotte, NC USA 28214 | Waste Water | 305.76 | - | 152.88 |
| City of Charlotte (NC) | 609561-120356 | 9218 South Boulevard, Charlotte, NC USA 28134 | Waste Water | 240.16 | - | 120.08 |
| City of Charlotte (NC) | 609561-177400 | 5010 N Tryon St, Charlotte, NC USA 28213 | Waste Water | 100.07 | - | 50.03 |
| City of Charlotte (NC) | 609561-7875 | 6141 E Independence Blvd, Charlotte, NC USA 28212 | Waste Water | 78.83 | - | 39.41 |
| City of Charlottesville | 1025423 | 3843 Dickerson Rd, Charlottesville, VA USA 22911 | Natural Gas | 457.90 | - | 228.95 |
| City of Charlottesville | 1050821 | 1900 Rio Hill Center, Charlottesville, VA USA 22901 | Natural Gas | 86.11 | - | 43.06 |
| City of Chattanooga | 22712901 | 5714 Lee Hwy, Chattanooga, TN USA 37421 | Waste Water | 98.20 | - | 49.10 |
| City of Chattanooga | 105605283001 (FKA 6475601) | 1001 Airport Rd Hgr 1, Chattanooga, TN USA 37421 | Waste Water | 984.10 | - | 492.05 |
| City of Chicago | 14767 | O'Hare Airport (AKA 10000 Bessie Coleman Dr), Chicago, IL USA 60666 | Water | 555.15 | - | 277.57 |
| City of Chicago | 1246864-628787 (fka 1129474628787) | 5400 S Kilbourn, Chicago, IL USA 60632 | Waste Water | 8.28 | - | 4.14 |
| City of Chicago | 641912-595085 | 5259 S Archer Ave, Chicago, IL USA 60632-4731 | Waste Water | 247.79 | - | 123.89 |
| City of Clearwater | 4193875 | 21154 US Hwy 19 N, Clearwater, FL USA 33765 | Natural Gas | 1,164.53 | - | 582.27 |
| City of Clermont | 3096015280 | 1500 Oakley Seaver Dr, Clermont, FL USA 34711 | Waste Water | 88.32 | - | 44.16 |
| City of Cleveland Division of Water | 4257430000 | 5411 Brookpark Rd, Parma, OH USA 44129 | Waste Water | 29.54 | - | 14.77 |
| City of Cleveland Division of Water | 5453940000 | 18029 Cleveland Ave, Cleveland, OH USA 44135 | Waste Water | 157.74 | - | 78.87 |
| City of Cleveland Division of Water | 6505237582 | 23196 Miles Rd. Ste A, Bedford Heights, OH USA 44148 | Water | 62.79 | - | 31.40 |
| City of Cleveland Division of Water | 184061 0000 | 19025 Maplewood Ave, Cleveland, OH USA 44135 | Waste Water | 2,464.93 | - | 1,232.46 |
| City of Cocoa | 27918981508 | 6799 N Atlantic Ave, Cape Canaveral, FL USA 32920 | Solid Waste | 336.01 | - | 168.00 |
| City of Cocoa | 314457-165022 | 8963 Astronaut Blvd, Cape Canaveral, FL USA 32920 | Solid Waste | 443.34 | - | 221.67 |
| City of College Park | 2025116502 | 4003 Main St, College Park, GA USA 30337 | Electric Power | 1,266.12 | - | 633.06 |
| City of College Park | 3026303301 | 4210 Global Gateway Connector, College Park (Atlanta), GA USA 30337 | Electric Power | 12,386.64 | - | 6,193.32 |
| City of College Park | 3026305101 | 4320 Global Gateway Connector, College Park, GA USA 30337 | Electric Power | 4,541.76 | - | 2,270.88 |
| City of College Park | 20251166-00 | 4003 Main St, College Park, GA USA 30337 | Solid Waste | 54.63 | - | 27.31 |
| City of Columbia (SC) | 01-9152154-1002681-6 | 508 Gervais St, Columbia, SC USA 29204 | Waste Water | 146.88 | - | 73.44 |
| City of Columbia (SC) | 01-9152154-2014287-6 | 7356 B Garners Ferry Rd, Columbia, SC USA 29209 | Waste Water | 99.39 | - | 49.70 |
| City of Columbia (SC) | 01-9152154-201644-S2 | 561 Jamil Rd, Columbia, SC USA 29210 | Waste Water | 185.09 | - | 92.54 |
| City of Columbia Missouri | 00584893-0120016 | 1905 Rangeline Street, Columbia, MO USA 65202 | Electric Power | 118.10 | - | 59.05 |
| City of Concord (NC) | 00021597-03 | 640 Concord Parkway North, Concord, NC USA 28027 | Electric Power | 238.64 | - | 119.32 |
| City of Conroe | 05-2380-02 | 777 I-45 South, Conroe, TX USA 77301 | Waste Water | 102.69 | - | 51.35 |
| City of Conyers | 030-60000417 | 978 Highland Circle, Conyers, GA USA 30012 | Solid Waste | 55.00 | - | 27.50 |
| City of Cookeville (TVA) | 151-0072-01 | 1459 Interstate Dr, Cookeville, TN USA 38501 | Electric Power | 64.84 | - | 32.42 |
| City of Cookeville (TVA) | 151-0078-04 | 1459 Interstate Dr, Cookeville, TN USA 38501 | Electric Power | 186.12 | - | 93.06 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Coral Springs | 74560-5062 | 2422 University Dr, Coral Springs, FL USA 33065 | Waste Water | 40.84 | - | 20.42 |
| City of Corpus Christi | 20459234 | 3801 S Padre Island Dr, Corpus Cristi, TX USA 78406 | Solid Waste | 138.39 | - | 69.19 |
| City of Dallas (TX) | 100198594 | 3407 Hawes Ave, Dallas, TX USA 75235 | Waste Water | 1,436.70 | - | 718.35 |
| City of Dallas (TX) | 100198671 | 7212 Cedar Springs Rd, Dallas, TX USA 75235 | Waste Water | 3,994.96 | - | 1,997.48 |
| City of Dallas (TX) | 100655968 | 3326 W Mockingbird Ln, Dallas, TX USA 75235 | Waste Water | 234.40 | - | 117.20 |
| City of Dallas (TX) | 100658768 | 8640 East R L Thornton Freeway, Dallas, TX USA 75228 | Waste Water | 336.99 | - | 168.50 |
| City of Dallas (TX) | 100729178 | 3127 W Mockingbird Ln, Dallas, TX USA 75235 | Waste Water | 7,014.88 | - | 3,507.44 |
| City of Daly City | 1221040034 | 7046 Mission St, Daly City, CA USA 94014 | Water | 72.11 | - | 36.06 |
| City of Dania Beach | 517426001 | 1950 NE 7th Ave, Dania, FL USA 33004 | Water | 78.13 | - | 39.06 |
| City of Dania Beach | 517427001 | 2150 NE 7th Ave, Dania, FL USA 33004 | Water | 78.13 | - | 39.06 |
| City of Dania Beach | 517429001 | 2150 NE 7th Ave, Dania, FL USA 33004 | Waste Water | 511.07 | - | 255.54 |
| City of Dania Beach | 517430001 | 1950 NE 7th Ave, Dania, FL USA 33004 | Waste Water | 200.38 | - | 100.19 |
| City of Dania Beach | 517428-001 | 2150 NE 7th Ave, Dania, FL USA 33004 | Waste Water | 570.37 | - | 285.19 |
| City of Davenport | 9110066965 (fka 241302) | 4726 N Brady St, Davenport, IA USA 52806 | Waste Water | 64.18 | - | 32.09 |
| City of Daytona Beach | 2220000 | 225 Innovation Way, Daytona Beach, FL USA 32114 | Solid Waste | 834.31 | - | 417.15 |
| City of Daytona Beach | 2220100 | 225 Innovation Way, Daytona Beach, FL USA 32114 | Water | 19.03 | - | 9.51 |
| City of Dearborn | 2310239-001 | 23701 Kean St, Dearborn, MI USA 48124 | Waste Water | 54.39 | - | 27.19 |
| City of Decatur (IL) | 53 292900 | 1550 E Pershing Rd, Decatur, IL USA 62526 | Waste Water | 28.24 | - | 14.12 |
| City of Dekalb | 1902089800-00 | 2020 Sycamore Rd, DeKalb, IL USA 60115 | Waste Water | 28.33 | - | 14.17 |
| City of Delray Beach | 869295-180270 | 600 SE 5th Ave, Delray Beach, FL USA 33483 | Waste Water | 887.00 | - | 443.50 |
| City of Des Plaines | 72310179-001 (fka 7231017901) | 2170 Mannheim Rd, Des Plaines, IL USA 60018 | Waste Water | 773.31 | - | 386.65 |
| City of Dieppe (NB) | 4.36E+12 | 1633 Champlain St, Dieppe, NB Canada E1A 7Z5 | Waste Water | 61.85 | - | 30.93 |
| City of Durango | 1310 | 1000 Airport Rd, Durango, CO USA 81303 | Waste Water | 81.52 | - | 40.76 |
| City of Elmhurst | 828773316 | 856 North York Rd, Elmhurst, IL USA 60126 | Water | 40.52 | - | 20.26 |
| City of Englewood | 6.7471E+15 | 4950 S Broadway, Englewood, CO USA 80113 | Waste Water | 230.28 | - | 115.14 |
| City of Englewood | 00086189 01000045506 | 4950 S Broadway, Englewood, CO USA 80113 | Waste Water | 70.47 | - | 35.24 |
| City of Fairfield (OH) | 106043 | 7029 Dixie Hwy, Fairfield, OH USA 45014 | Waste Water | 70.57 | - | 35.28 |
| City of Ferndale | 2121770-004 (fka 2121770-003) | 23600 Woodward, Ferndale, MI USA 48220 | Waste Water | 76.88 | - | 38.44 |
| City of Florence (SC) | 310002141 | 2602 E Palmetto St, Florence, SC USA 29506 | Waste Water | 289.86 | - | 144.93 |
| City of Fort Collins | 60335539638 | 4020 S College Ave, Fort Collins, CO USA 80525 | Electric Power | 133.75 | - | 66.87 |
| City of Fort Lauderdale | 2010624 | 901 E Sunrise Blvd, Fort Lauderdale, FL USA 33304 | Solid Waste | 248.64 | - | 124.32 |
| City of Fort Lauderdale | 2030347 | 2400 Miami Rd, Fort Lauderdale, FL USA 33316 | Water | 225.46 | - | 112.73 |
| City of Fort Myers | 800220506 | 4350 Fowler St, Fort Myers, FL USA 33901 | Waste Water | 568.07 | - | 284.03 |
| City of Fort Walton Beach | 61809-17978 | 224 E Eglin Parkway NE, Fort Walton Beach, FL USA 32547 | Solid Waste | 109.46 | - | 54.73 |
| City of Fresno | 20167293494 | 5074 E Anderson Ave, Fresno, CA USA 93727 | Solid Waste | 74.68 | - | 37.34 |
| City of Fresno | 20167-293490 | 5074 E Andersen Ave, Fresno, CA USA 93727 | Solid Waste | 335.42 | - | 167.71 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Gainesville (GA) | 360450001 | 2419 Browns Bridge Rd, Gainesville, GA USA 30504 | Waste Water | 54.43 | - | 27.21 |
| City of Garden Grove | 223359003 | 13162 Brookhurst St, Garden Grove, CA USA 92843 | Waste Water | 126.11 | - | 63.05 |
| City of Georgetown (SC) | 24022000-002 | 527 Church St, Georgetown, SC USA 29440 | Electric Power | 195.20 | - | 97.60 |
| City of Grand Junction (CO) | 865400 | 2812 Landing View, Grand Junction, CO USA 81506 | Solid Waste | 85.61 | - | 42.81 |
| City of Grand Rapids | WS2041334 | 4585 Pederson Ct SE, Grand Rapids, MI USA 49512 | Waste Water | 1,029.89 | - | 514.95 |
| City of Grand Rapids | WS2042310 | 555 28th St SE, Grand Rapids, MI USA 49548 | Waste Water | 54.44 | - | 27.22 |
| City of Grass Valley | 1404974 | 800 E Main St, Grass Valley, CA USA 95945 | Waste Water | 27.06 | - | 13.53 |
| City of Greensboro (NC) | 5201070300 | 6325 Airport Pkwy, Greensboro, NC USA 27409 | Waste Water | 2,040.14 | - | 1,020.07 |
| City of Gresham | F 98487059 | 1940 E Powell Blvd Unit A, Gresham, OR USA 97080 | Waste Water | 1,250.06 | - | 625.03 |
| City of Gunnison | 2566000-00 | 708 S 12th St, Gunnison, CO USA 81230 | Electric Power | 92.96 | - | 46.48 |
| City of Hammond Utility Department | 12080 | 1109 C M Fargan Dr, Hammond, LA USA 70403 | Waste Water | 16.80 | - | 8.40 |
| City of Hapeville | 15-7301-00 | 3062 Springdale Rd, Hapeville (Atlanta), GA USA 30354 | Solid Waste | 218.89 | - | 109.45 |
| City of Haverhill | Q1423100-71658 | 1184 Main St, Haverhill, MA USA 1830 | Waste Water | 8.39 | - | 4.20 |
| City of Hays | 100509374 | 609 E 8th, Hays, KS USA 67601 | Waste Water | 56.63 | - | 28.32 |
| City of Henderson (KY) | 130096000-007 (FKA 130096000 56437) | 400 Marywood Dr, Henderson, KY USA 42420 | Electric Power | 364.74 | - | 182.37 |
| City of Hickory | 160066-81102 | 229 US Highway 70 SE, Hickory, NC USA 28602 | Solid Waste | 68.67 | - | 34.33 |
| City of High Point (NC) | 230431 | 275 E Parris Ave Suite 6, High Point, NC USA 27262 | Electric Power | 210.61 | - | 105.30 |
| City of Holly Hill | 4767115526 | 1557 N Nova Rd, Holly Hill, FL USA 32117 | Waste Water | 12.83 | - | 6.42 |
| City of Holly Hill | 22807-14286 | 1025 N Nova Rd, Holly Hill, FL USA 32117 | Waste Water | 137.51 | - | 68.76 |
| City of Hollywood - Water and Sewer Department | 100971-196312 | 2233 Pembroke Rd, Hollywood, FL USA 33020 | Waste Water | 604.92 | - | 302.46 |
| City of Houston Water Department | 4.30212E+11 | 2120 Louisiana St, Houston, TX USA 77002 | Waste Water | 194.35 | - | 97.18 |
| City of Houston Water Department | 4.30277E+11 | 8100 Monroe Rd, Houston, TX USA 77061 | Waste Water | 3,743.74 | - | 1,871.87 |
| City of Houston Water Department | 4.37721E+11 | 8620 Panair St, Houston, TX USA 77061 | Waste Water | 5,213.80 | - | 2,606.90 |
| City of Houston Water Department | 4.32801E+11 | 17324 John F Kennedy Blvd, Houston, TX USA 77032 | Waste Water | 294.96 | - | 147.48 |
| City of Houston Water Department | 4.32802E+11 | 17344 John F Kennedy Blvd, Houston, TX USA 77032 | Waste Water | 7,062.93 | - | 3,531.47 |
| City of Houston Water Department | 4.32805E+11 | 17324 John F Kennedy Blvd, Houston, TX USA 77032 | Waste Water | 250.16 | - | 125.08 |
| City of Houston Water Department | 8.55011E+11 | 15845 John F Kennedy Blvd, Houston, TX USA 77032 | Waste Water | 91.77 | - | 45.88 |
| City of Houston Water Department | 0724-1228-1080 | 10831 Gulf Freeway, Houston, TX USA 77034 | Waste Water | 173.17 | - | 86.58 |
| City of Houston Water Department | 2102-1725-1466 | 2319 W Holcombe Blvd, Houston, TX USA 77030 | Solid Waste | 51.27 | - | 25.64 |
| City of Huntington Beach | 0240050 (fka 13940827714116) | 17090 Beach Blvd, Huntington Beach, CA USA 92646 | Waste Water | 32.99 | - | 16.50 |
| City of Independence (MO) | 5.9404E+11 | 3801 S Noland Rd, Independence, MO USA 64055 | Electric Power | 251.77 | - | 125.88 |
| City of Inglewood | 1326509904 | 1155 W Arbor Vitae St, Inglewood, CA USA 90301 | Waste Water | 507.10 | - | 253.55 |
| City of Inglewood | 1326600013 | 1155 W Arbor Vitae St, Inglewood, CA USA 90301 | Solid Waste | 5,623.28 | - | 2,811.64 |
| City of Inglewood | 1358810017 | 324 S Hindry Ave, Inglewood, CA USA 90301 | Waste Water | 167.04 | - | 83.52 |
| City of Inglewood | 13587000-02 | 970 W Manchester, Inglewood, CA USA 90301 | Water | 16.64 | - | 8.32 |
| City of Inglewood | 13588000-15 | 970 W Manchester, Inglewood, CA USA 90301 | Solid Waste | 226.37 | - | 113.19 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Inglewood | 13589000-02 | 970 W Manchester, Inglewood, CA USA 90301 | Water | 102.56 | - | 51.28 |
| City of Inglewood | 13589100-01 | 970 W Manchester, Inglewood, CA USA 90301 | Solid Waste | 141.47 | - | 70.74 |
| City of Irving Municipal Services | 106621301 (fka 531355) | 1750 E Airport Fwy, Irving, TX USA 75062 | Waste Water | 515.67 | - | 257.83 |
| City of Jackson (MS) | 5700000000 (fka 580753) | 4157 Robinson St Ste A, Jackson, MS USA 39209 | Waste Water | 54.07 | - | 27.04 |
| City of Joliet Municipal Services | 161281-214240 | 2151 W Jefferson St, Joliet, IL USA 60435 | Waste Water | 44.97 | - | 22.48 |
| City of Kelowna | 350066 | 3846 McDonald Rd, Richmond, BC Canada V7B 1L8 | Electric Power | 18.53 | - | 9.27 |
| City of Kelowna | 1044094 | 5540 Aerospace Dr Unit 1, Kelowna, BC Canada V1V 1S1 | Waste Water | 34.04 | - | 17.02 |
| City of Kent | 551-20654.02 | 26454 Pacific Highway S, Kent, WA USA 98031 | Waste Water | 143.31 | - | 71.66 |
| City of Killeen | 186031-75774 | 4100 E Stan Schlueter Loop, Killeen, TX USA 76542 | Solid Waste | 155.33 | - | 77.67 |
| City Of Killeen | 2579440040 | 101 N College Street, Killeen, TX USA 76541 | Telecom | 239.00 | - | 119.50 |
| City Of Killeen | 25792579 | 101 N College Street, Killeen, TX USA 76541 | Telecom | 130.25 | - | 65.13 |
| City of Kokomo Wastewater Utility | 142145-28335 | 1195 E Markland Ave, Kokomo, IN USA 46901 | Waste Water | 22.47 | - | 11.23 |
| City of La Crosse (WI) | 3046490-01 | 2866 Fanta Reed Rd, La Crosse, WI USA 54603 | Waste Water | 16.35 | - | 8.17 |
| City of Lafayette (IN) | 515897-32084400 | 812 Sagamore Parkway North, Lafayette, IN USA 47904 | Waste Water | 48.12 | - | 24.06 |
| City of Lake Charles | 133703-80892 | 500 Airport Blvd, Lake Charles, LA USA 70607 | Waste Water | 49.21 | - | 24.61 |
| City of Lake Charles | 165559-2568 | 130 W Prien Lake Rd, Lake Charles, LA USA 70601 | Waste Water | 65.94 | - | 32.97 |
| City of Lake City (FL) | 142110-001 (fka 200675-142110) | 2494 W US Hwy 90, Lake City, FL USA 32055 | Waste Water | 113.10 | - | 56.55 |
| City of Lakewood | 03239000-20772 | 6498 E South St, Lakewood, CA USA 90713 | Water | 12.35 | - | 6.18 |
| City of Laredo Utilities | 1064082-579431 | 5110 McPherson Rd, Laredo, TX USA 78041 | Waste Water | 77.86 | - | 38.93 |
| City of Lawton | 8761 | 3324 SW 11th St, Lawton, OK USA 73501 | Solid Waste | 62.98 | - | 31.49 |
| City of Lebanon (TN) | 099-01155-02 | 1002A West Main St, Lebanon, TN USA 37087 | Natural Gas | 69.56 | - | 34.78 |
| City of Liberty (MO) | 11501400004 | 1175 W Kansas St, Liberty, MO USA 64068 | Waste Water | 28.09 | - | 14.05 |
| City of Livonia | 000112400-001 | 33910 Plymouth Rd, Livonia, MI USA 48150 | Waste Water | 204.41 | - | 102.21 |
| City of Long Beach (CA) | 1923800000 (fka 153515606) | 3415 N Lakewood Blvd, Long Beach, CA USA 90808 | Waste Water | 78.19 | - | 39.09 |
| City of Longmont | 284024-10060 | 10 South Main St, Longmont, CO USA 80501 | Electric Power | 128.44 | - | 64.22 |
| City of Longwood | 72265-2 (fka 72265-268) | 541 E State Rd 434, Longwood, FL USA 32750 | Waste Water | 450.34 | - | 225.17 |
| City of Longwood | 72265-3 (fka 72265-2589) | 541 E State Rd 434, Longwood, FL USA 32750 | Water | 10.56 | - | 5.28 |
| City of Los Angeles | 418833 | 9000 Airport Blvd, Los Angeles, CA USA 90045 | Solid Waste | 102.12 | - | 51.06 |
| City of Los Angeles | 492982 | 9225 Aviation Blvd, Los Angeles, CA USA 90045 | Waste Water | 41.88 | - | 20.94 |
| City of Los Angeles | 499541 | 361 North La Brea, Los Angeles, CA USA 90036 | Waste Water | 90.23 | - | 45.11 |
| City of Los Angeles | 518213 | 1103 S La Cienega Blvd, Los Angeles, CA USA 90035 | Waste Water | 90.08 | - | 45.04 |
| City of Los Angeles | 536045 | 5630 Arbor Vitae St, West Chester, CA USA 90045 | Waste Water | 40.49 | - | 20.24 |
| City of Los Angeles | 541835 | 9225 Aviation Blvd, Los Angeles, CA USA 90045 | Waste Water | 65.93 | - | 32.97 |
| City of Loveland | 8X1045X4 | 10575 Loveland Madeira Rd, Loveland, OH USA 45140 | Solid Waste | 218.87 | - | 109.43 |
| City of Lowell | 003-0000420-3 (FKA 4763) | 4312D Wilkinson Blvd, Gastonia, NC USA 28056 | Waste Water | 298.49 | - | 149.24 |
| City of Lynchburg | 186015 | 350 Terminal Dr, Lynchburg, VA USA 24502 | Water | 258.43 | - | 129.22 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Madison (WI) | 65580 | 2102 Schlimgen Ave, Madison, WI USA 53704 | Waste Water | 22.66 | - | 11.33 |
| City of Madison Heights | 9315003141 | 314 E Fourteen Mile, Madison Heights, MI USA 48071 | Waste Water | 46.52 | - | 23.26 |
| City of Marlborough | 2032920 | 410 Maple St, Marlborough, MA USA 1752 | Waste Water | 13.22 | - | 6.61 |
| City of Mary Esther | 196100 | 193 Mary Esther Blvd, Fort Walton Beach, FL USA 32547 | Waste Water | 35.63 | - | 17.82 |
| City of Medford (MA) | 125004 | 242 Mystic Ave, Medford, MA USA 2155 | Waste Water | 94.29 | - | 47.14 |
| City of Medina | M110066401 | 1235 N Court St, Medina, OH USA 44256 | Solid Waste | 32.78 | - | 16.39 |
| City of Melbourne | 15076616714 | 140 N Harbor City Blvd, Melbourne, FL USA 32935 | Water | 19.52 | - | 9.76 |
| City of Melbourne | 103972-16714 | 625 E Nasa Blvd, Melbourne, FL USA 32905 | Waste Water | 728.37 | - | 364.19 |
| City of Mesa | 656912-1S8045 | 2025 West Main St, Mesa, AZ USA 85201 | Natural Gas | 184.08 | - | 92.04 |
| City of Midland (TX) | 34189-100370 | 11030 Pilot Rd, Midland, TX USA 79706 | Solid Waste | 1,060.17 | - | 530.08 |
| City of Milwaukee | 393-1542.300 | 501 W Edgerton Ave, Milwaukee, WI USA 53207 | Waste Water | 1,698.86 | - | 849.43 |
| City of Modesto | 24267395452 | 300 Motor City Ct, Modesto, CA USA 95356 | Water | 75.34 | - | 37.67 |
| City of Mountain View | 8000-382000.01 | 1901 El Camino Real, Mountain View, CA USA 94040 | Solid Waste | 200.73 | - | 100.37 |
| City of Myrtle Beach | 2-022-27810-00 | 1070 Jetport Rd, Myrtle Beach, SC USA 29578 | Waste Water | 447.36 | - | 223.68 |
| City of Naples | 45693123526 | 404 Citation Pt, Naples, FL USA 34104 | Solid Waste | 456.83 | - | 228.41 |
| City of Naples | 49931-84860 | 850 Seagate Dr, Naples, FL USA 34103 | Solid Waste | 219.50 | - | 109.75 |
| City of Natchitoches Utilities | 85827-32426 | 105 Ralph St, Natchitoches, LA USA 71457 | Electric Power | 330.91 | - | 165.45 |
| City of Nederland | 23139502 | 5000 Jerry Ware Dr, Beaumont, TX USA 77705 | Waste Water | 28.42 | - | 14.21 |
| City of Nederland | 23-1470-01 | 600 Airline Dr., Beaumont, TX USA 77705 | Waste Water | 48.09 | - | 24.05 |
| City of New Bern (NC) | 158330-11949 | 2711 Neuse Blvd, New Bern, NC USA 28562 | Electric Power | 474.99 | - | 237.50 |
| City of Newark (DE) | 8.50003E+11 | 224 E Delaware Ave, Newark, DE USA 19711 | Electric Power | 203.34 | - | 101.67 |
| City of Newark (DE) | 8.50003E+11 | 224 E Delaware Ave, Newark, DE USA 19711 | Waste Water | 17.13 | - | 8.57 |
| City of Newark Water | 24175 | 900 Doremus Ave, Newark, NJ USA 7114 | Waste Water | 747.99 | - | 373.99 |
| City of Newark Water | 31058 | Newark Airport Building 23, Newark, NJ USA 7114 | Waste Water | 886.43 | - | 443.21 |
| City of Newark Water | 31060 | Newark Airport Building 23, Newark, NJ USA 7114 | Waste Water | 116.60 | - | 58.30 |
| City of Newark Water | 45295 | 3 Brewster Rd, Newark City, NJ USA 7114 | Waste Water | 4,026.29 | - | 2,013.14 |
| City of Newark Water | 45304 | 3 Brewster Rd, Newark City, NJ USA 7114 | Waste Water | 273.83 | - | 136.91 |
| City of Newark Water | 51669 | Newark Airport Building 23, Newark, NJ USA 7114 | Waste Water | 191.56 | - | 95.78 |
| City of Newport Beach | 2900780-37 (fka 2900780-05) | 4043 Birch St, Newport Beach, CA USA 92660 | Waste Water | 160.50 | - | 80.25 |
| City of Newport Beach | 2900800-37 (FKA 290080009) | 4023 Birch St, Newport Beach, CA USA 92660 | Waste Water | 518.76 | - | 259.38 |
| City of Newport Beach | 2900820-37 (fka 290082009) | 4023 Birch St, Newport Beach, CA USA 92660 | Waste Water | 31.54 | - | 15.77 |
| City of Newport Beach | 2900900-37 (FKA 290090006) | 3955 Birch St, Newport Beach, CA USA 92660 | Waste Water | 77.72 | - | 38.86 |
| City of Newport Beach | 2901340-37 (FKA 2901340-08) | 4000 Campus Dr, Newport Beach, CA USA 92660 | Water | 55.59 | - | 27.80 |
| City of Newport Beach | 2901360-37 (fka 2901360-06) | 4000 Campus Dr, Newport Beach, CA USA 92660 | Waste Water | 2,144.00 | - | 1,072.00 |
| City of North Canton Public Utilities | 20138*1 | 5400 Lauby Rd, North Canton, OH USA 44720 | Water | 371.58 | - | 185.79 |
| City of North Las Vegas | 104478-02-9 | 2860 East Craig Rd, Las Vegas, NV USA 89081 | Waste Water | 98.43 | - | 49.21 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Ocala | 539723174421 (FKA 9672100000) | 970 SW 6th Ave, Ocala, FL USA 34471 | Electric Power | 205.91 | - | 102.96 |
| City of Oklahoma City | 2.50101E+11 | 14501 Hertz Quail Springs Pkwy, Oklahoma City, OK USA 73132 | Waste Water | 4,538.05 | - | 2,269.03 |
| City of Oklahoma City | 2.50101E+11 | 4400 SW 66th St, Oklahoma City, OK USA 73159 | Waste Water | 120.06 | - | 60.03 |
| City of Oklahoma City | 2.50101E+11 | 10401 Vineyard Blvd, Oklahoma City, OK USA 73120 | Water | 50.68 | - | 25.34 |
| City of Oklahoma City | 2.50101E+11 | 10401 N Pennsylvania Ave, Oklahoma City, OK USA 73120 | Waste Water | 1,439.95 | - | 719.97 |
| City of Oklahoma City | 2.50101E+11 | 5601 NW Expressway, Oklahoma City, OK USA 73132 | Water | 4,657.58 | - | 2,328.79 |
| City of Oklahoma City | 2.50101E+11 | 3300 S Meridian Ave, Oklahoma City, OK USA 73119 | Solid Waste | 89.81 | - | 44.90 |
| City of Oklahoma City | 2.50102E+11 | 4400 SW 66th St, Oklahoma City, OK USA 73159 | Waste Water | 1,119.61 | - | 559.81 |
| City of Oklahoma City | 2.50102E+11 | 5530 NW 39, Oklahoma City, OK USA 73122 | Water | 353.71 | - | 176.86 |
| City of Olathe | 12-00440905 | 1904 E Santa Fe Dr, Olathe, KS USA 66062 | Waste Water | 109.26 | - | 54.63 |
| City of Olathe | 12-00405505 | 1904 E Santa Fe Dr, Olathe, KS USA 66062 | Waste Water | 83.43 | - | 41.71 |
| City of Palm Springs | 55141-60596 | 325 N Civic Dr, Palm Springs, CA USA 92262 | Waste Water | 18.33 | - | 9.17 |
| City of Palo Alto | 30067774 | 816 San Antonio Ave, Palo Alto, CA USA 94303 | Electric Power | 852.63 | - | 426.32 |
| City of Panama City | 55001000-004 fka( 5500100026828) | 2106 W 15th St, Panama City, FL USA 32401 | Solid Waste | 136.39 | - | 68.19 |
| City of Pasadena (Pasadena Water and Power) (CA) | 382523-9 | 2074 E Colorado Blvd, Pasadena, CA USA 91107 | Electric Power | 737.21 | - | 368.61 |
| City of Pasadena (Pasadena Water and Power) (CA) | 383481-9 | 2074 E Colorado Blvd, Pasadena, CA USA 91107 | Electric Power | 333.91 | - | 166.96 |
| City of Pasadena (Pasadena Water and Power) (CA) | 386230-7 | 2074 E Colorado Blvd, Pasadena, CA USA 91107 | Waste Water | 139.48 | - | 69.74 |
| City of Pembroke Pines | 03-302-06849-0036 | 15809 Pines Blvd, Pembroke Pines, FL USA 33027 | Waste Water | 85.94 | - | 42.97 |
| City of Pensacola (ESP) | 005372_Landlord | 2430 Airport Blvd, Pensacola, FL USA 32504 | Waste Water | 14.81 | - | 7.40 |
| City of Philadelphia (Philadelphia Water Department) | 5.5433E+14 | 7500 Holstein Ave, Philadelphia, PA USA 19153 | Waste Water | 1,233.44 | - | 616.72 |
| City of Philadelphia (Philadelphia Water Department) | 5.5433E+14 | 7500 Holstein Ave, Philadelphia, PA USA 19153 | Waste Water | 656.53 | - | 328.27 |
| City of Phoenix | 177800000 | 1711 E Buckeye Rd, Phoenix, AZ USA 85034 | Water | 4.49 | - | 2.25 |
| City of Phoenix | 2121500000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Water | 4.49 | - | 2.25 |
| City of Phoenix | 4077800000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Water | 49.88 | - | 24.94 |
| City of Phoenix | 4911500000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Waste Water | 156.54 | - | 78.27 |
| City of Phoenix | 5077800000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Waste Water | 3,708.41 | - | 1,854.20 |
| City of Phoenix | 5177800000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Water | 4.49 | - | 2.25 |
| City of Phoenix | 5749096145 | 1133 W Bell Rd, Phoenix, AZ USA 85023 | Waste Water | 155.11 | - | 77.56 |
| City of Phoenix | 5887479677 | 4994 N 12th St, Phoenix, AZ USA 85014 | Waste Water | 13.70 | - | 6.85 |
| City of Phoenix | 5911500000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Waste Water | 6,917.97 | - | 3,458.98 |
| City of Phoenix | 6077800000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Waste Water | 3,798.94 | - | 1,899.47 |
| City of Phoenix | 6911500000 | 1722 E Rental Car Way, Phoenix, AZ USA 85034 | Water | 130.37 | - | 65.19 |
| City of Phoenix | 6967800000 | 1711 E Buckeye Rd, Phoenix, AZ USA 85034 | Waste Water | 4,251.10 | - | 2,125.55 |
| City of Phoenix | 7300966815 | 1147 E Camelback, Phoenix, AZ USA 85014 | Waste Water | 196.42 | - | 98.21 |
| City of Phoenix | 7967800000 | 1711 E Buckeye Rd, Phoenix, AZ USA 85034 | Waste Water | 1,428.72 | - | 714.36 |
| City of Phoenix | 8967800000 | 1711 E Buckeye Rd, Phoenix, AZ USA 85034 | Waste Water | 3,121.33 | - | 1,560.67 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Phoenix | 9967800000 | 1711 E Buckeye Rd, Phoenix, AZ USA 85034 | Water | 510.51 | - | 255.26 |
| City of Phoenix | 6176239392 (fka 7220475389) | 949 W Camelback Rd, Phoenix, AZ USA 85013 | Waste Water | 359.15 | - | 179.57 |
| City of Pittsfield (MA) | 3020160811 | 811 Dalton Ave, Pittsfield, MA USA 1201 | Waste Water | 68.59 | - | 34.30 |
| City of Plano Utilities | 198144 (fka 230821-152514) | 4006 W Plano Parkway, Plano, TX USA 75093 | Waste Water | 11.30 | - | 5.65 |
| City of Plaquemine | 160-17559-01 | 25420 Hwy 1, Plaquemine, LA USA 70764 | Electric Power | 89.59 | - | 44.80 |
| City of Pleasanton | 15212504005 | 4011 PIMIICO DR, PLEASANTON, CA USA 94588 | Waste Water | 62.15 | - | 31.08 |
| City of Pleasanton | 15213504005 | 4011 PIMIICO DR, PLEASANTON, CA USA 94588 | Water | 35.32 | - | 17.66 |
| City of Plymouth | MAIS-001094-0000-01 | 1094 Main St, Plymouth, MI USA 48170 | Waste Water | 32.72 | - | 16.36 |
| City of Pompano Beach | 16422994504 | 1000 S Federal Hwy, Pompano Beach, FL USA 33062 | Waste Water | 128.33 | - | 64.16 |
| City of Pompano Beach | 169357-94502 | 1030 S Federal Hwy, Pompano Beach, FL USA 33062 | Waste Water | 76.57 | - | 38.28 |
| City of Portland Water Bureau | 2955286400 | 12136 SE Stark St, Portland, OR USA 97216 | Waste Water | 876.76 | - | 438.38 |
| City of Portland Water Bureau | 2989539000 | 10800 Ne Holman St, Portland, OR USA 97220 | Water | 23.41 | - | 11.71 |
| City of Portland Water Bureau | 2989539300 | 10800 Ne Holman St, Portland, OR USA 97220 | Water | 13.35 | - | 6.67 |
| City of Portland Water Bureau | 2989539400 | 10800 Ne Holman St, Portland, OR USA 97220 | Waste Water | 4,738.79 | - | 2,369.39 |
| City of Portland Water Bureau | 2989891600 | 9445 NE Airport Way, Portland, OR USA 97220 | Waste Water | 3,568.92 | - | 1,784.46 |
| City of Portland Water Bureau | 295-290-250-0 | 615 SE 122nd Ave, Portland, OR USA 97233 | Waste Water | 164.33 | - | 82.17 |
| City of Poway | 209-98200-68 | 12963 Poway Rd, Poway, CA USA 92064 | Waste Water | 57.36 | - | 28.68 |
| City of Raleigh (NC) | 8706382365 | 2919 Capital Blvd, Raleigh, NC USA 27604 | Waste Water | 164.13 | - | 82.06 |
| City of Redlands | 30-1276.304 | 833 W Colton, Redlands, CA USA 92374 | Solid Waste | 173.18 | - | 86.59 |
| City of Reno | 886818-001 | 1551 National Guard Way, Reno, NV USA 89502 | Waste Water | 363.53 | - | 181.76 |
| City of Renton | 49484000 | 250 Rainier Ave S, Renton, WA USA 74559 | Waste Water | 169.52 | - | 84.76 |
| City of Renton | 049666-000 | 250 Rainier Ave S, Renton, WA USA 74559 | Waste Water | 114.96 | - | 57.48 |
| City of Revere | 105407 | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Water | 99.46 | - | 49.73 |
| City of Richardson | 124875-12031 | 233 N Central Expy, Richardson, TX USA 75080 | Solid Waste | 289.67 | - | 144.84 |
| City of Richmond (VA) | 79032-0011435 | 4112 W Broad St, Richmond, VA USA 23230 | Solid Waste | 77.50 | - | 38.75 |
| City of Richmond (VA) | 79032-0061427 | 5851 Lewis Rd, Sandston, VA USA 23150 | Natural Gas | 96.59 | - | 48.30 |
| City of Richmond (VA) | 79032-0103489 | 4112 W Broad St, Richmond, VA USA 23230 | Water | 23.49 | - | 11.75 |
| City of Richmond (VA) | 79032-0151732 | 5683 Gulfstream Rd, Richmond, VA USA 23250 | Natural Gas | 817.41 | - | 408.71 |
| City of Rochester Hills Water | 315042500 | 546 S Rochester Rd, Rochester Hills, MI USA 48307 | Waste Water | 23.32 | - | 11.66 |
| City of Rock Hill (SC) | 2331190 | 699 Anderson Rd N, Rock Hill, SC USA 29730 | Electric Power | 1,679.46 | - | 839.73 |
| City of Rockford | 62300012 | 7549 Walton St, Rockford, IL USA 61108 | Water | 21.92 | - | 10.96 |
| City of Rocky Mount | 00539252-0169775 | 1153 N Wesleyan Blvd, Rocky Mount, NC USA 27804 | Electric Power | 307.41 | - | 153.71 |
| City of Romulus | 8511 | Detroit Metro Aurport, Detroit, MI USA 48242 | Waste Water | 1,086.72 | - | 543.36 |
| City of Romulus | 006621 (fka 662120570) | 289B Lucas Dr, Detroit, MI USA 48242 | Waste Water | 6,415.71 | - | 3,207.85 |
| City of Romulus | 006623 (fka 6623-20572) | 289B Lucas Dr, Detroit, MI USA 48242 | Waste Water | 1,357.56 | - | 678.78 |
| City of Romulus | 6625-20574 | 289B Lucas Dr, Detroit, MI USA 48242 | Waste Water | 282.85 | - | 141.42 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Roseville | 12098018791 | 378 N Sunrise Ave, Roseville, CA USA 95661 | Electric Power | 292.05 | - | 146.02 |
| City of Roseville | 2010766 (fka 120979-21339) | 527 Riverside Ave, Roseville, CA USA 95678 | Electric Power | 1,713.61 | - | 856.80 |
| City of Roswell | 33904952-13777 | 895 Mansell Rd, Buford, GA USA 30518 | Solid Waste | 91.63 | - | 45.82 |
| City of Roswell | 3-41-02757-00 | 11030 Alpharetta Hwy, Roswell, GA USA 30076 | Solid Waste | 64.38 | - | 32.19 |
| City of Royal Oak | 1118700301 | 30507 Woodward Ave, Royal Oak, MI USA 48073 | Waste Water | 109.21 | - | 54.60 |
| City of Sacramento | 7519734000 | 1025 16th St, Sacramento, CA USA 95814 | Waste Water | 126.17 | - | 63.08 |
| City of Sacramento | 8519734000 | 1025 16th St, Sacramento, CA USA 95814 | Water | 72.48 | - | 36.24 |
| City of Salem (VA) | 25-380 | 231 East 4th St, Salem, VA USA 24153 | Electric Power | 332.65 | - | 166.32 |
| City of San Bruno | 709440 | 958 El Camino Real, San Bruno, CA USA 94066 | Solid Waste | 168.66 | - | 84.33 |
| City of San Diego | 6.1E+11 | 2667 Garnet Ave B, San Diego, CA USA 92109 | Waste Water | 39.28 | - | 19.64 |
| City of San Diego | 6.1E+11 | 3110 N Harbor Dr, San Diego, CA USA 92101 | Waste Water | 3,058.61 | - | 1,529.30 |
| City of San Diego | 6.2E+11 | 1120 W Laurel St, San Diego, CA USA 92101 | Waste Water | 406.85 | - | 203.43 |
| City of San Diego | 6.2E+11 | 5370 Kearny Mesa Rd, San Diego, CA USA 92111 | Waste Water | 167.54 | - | 83.77 |
| City of San Diego | 6.2E+11 | 3338 Kettner Blvd, San Diego, CA USA 92101 | Waste Water | 205.98 | - | 102.99 |
| City of Sanford (FL) | 2.4284E+11 | Red Cleveland Blvd 100, Sanford, FL USA 32773 | Solid Waste | 1,162.35 | - | 581.18 |
| City of Sanford (FL) | 2.4284E+11 | Red Cleveland Blvd 100, Sanford, FL USA 32773 | Waste Water | 1,164.80 | - | 582.40 |
| City of Sanford (FL) | 2.4284E+11 | Red Cleveland Blvd 100, Sanford, FL USA 32773 | Waste Water | 1,006.38 | - | 503.19 |
| City of Santa Ana | 20172301 | 1614 S Main St, Santa Ana, CA USA 92707 | Solid Waste | 36.97 | - | 18.48 |
| City of Santa Clara Silicon Valley Power | 00063009-02 | 1000 Walsh Ave, Santa Clara, CA USA 95050 | Water | 83.64 | - | 41.82 |
| City of Santa Clara Silicon Valley Power | 00063010-02 | 1000 Walsh Ave, Santa Clara, CA USA 95050 | Electric Power | 3,309.27 | - | 1,654.64 |
| City of Santa Clara Silicon Valley Power | 00063756-01 | 4401 Stevens Creek Blvd, Santa Clara, CA USA 95051 | Electric Power | 1,501.94 | - | 750.97 |
| City of Santa Clara Silicon Valley Power | 00063863-08 | 3565 Stevens Creek Blvd, Santa Clara, CA USA 95117 | Electric Power | 970.67 | - | 485.34 |
| City of Santa Clara Silicon Valley Power | 00069992-01 | 1015 Martin Ave, Santa Clara, CA USA 95050 | Electric Power | 829.21 | - | 414.61 |
| City of Santa Clara Silicon Valley Power | 00070170-02 | 1000 Walsh Ave, Santa Clara, CA USA 95050 | Waste Water | 1,028.38 | - | 514.19 |
| City of Santa Monica | 0085258-10 | 1426 Santa Monica Blvd, Santa Monica, CA USA 90404 | Solid Waste | 150.19 | - | 75.10 |
| City of Santa Rosa | 3153 | 1089 Santa Rosa Ave, Santa Rosa, CA USA 95407 | Waste Water | 355.47 | - | 177.73 |
| City of Saskatoon | 103018050 | 3911 Burron Avenue, Saskatoon, SK Canada S7POE3 | Waste Water | 182.97 | - | 91.49 |
| City of Savannah | 03398SC | 8406 Abercorn St, Savannah, GA USA 31408 | Solid Waste | 88.71 | - | 44.36 |
| City of Savannah | 048706J | 22 Ida J Gadsen Dr, Savannah, GA USA 31408 | Waste Water | 335.89 | - | 167.94 |
| City of Scottsdale | 2003794303 | 1125 N Scottsdale Rd, Scottsdale, AZ USA 85257 | Solid Waste | 128.83 | - | 64.42 |
| City of Scottsdale | 2003819711 | 7300 E McDowell Rd, Scottsdale, AZ USA 85257 | Waste Water | 212.89 | - | 106.45 |
| City of Shreveport - Dowas | 123191300 | 4800 East-West Dr, Shreveport, LA USA 71109 | Waste Water | 1,515.05 | - | 757.52 |
| City of Signal Hill | 111 - 02711 -03 (fka 108-1312-00-03) | 2679 Cherry Ave, Signal Hill, CA USA 90755 | Water | 20.32 | - | 10.16 |
| City of Sioux City | 75442582330 | 2501 Ogden Ave, Sioux City, IA USA 51111 | Waste Water | 45.36 | - | 22.68 |
| City of Somerville | 241065001 | 646 Somerville Ave, Somerville, MA USA 2143 | Waste Water | 23.70 | - | 11.85 |
| City of Southaven (MS) | 8024 | 836 Goodman Rd, Southaven, MS USA 38671 | Waste Water | 66.00 | - | 33.00 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Southfield | 020404-001 | 26695 Telegraph Rd, Southfield, MI USA 48033 | Waste Water | 92.72 | - | 46.36 |
| City of St Cloud (FL) | 11215 | 3421 13th St, Orlando, FL USA 32812 | Solid Waste | 92.68 | - | 46.34 |
| City of St. Charles | 4-38-83864-1-9 | 2400 E Main St Ste 106, St Charles, IL USA 60174 | Electric Power | 196.34 | - | 98.17 |
| City of St. John's | 1268853 | 4 Craig Dobbins Way, St Johns, NL(CAN) Canada A1A4Y3 | Water | 90.08 | - | 45.04 |
| City of St. Petersburg | 397946-206321 | 6190 34th St N, St Petersburg, FL USA 33714 | Waste Water | 66.07 | - | 33.04 |
| City of Statesboro | 12-13400-05 | 313 S Main Street, Stateboro, GA USA 30458 | Solid Waste | 11.20 | - | 5.60 |
| City of Sterling (CO) | 9223 (fka 210800) | 100 Brdway St, Sterling, CO USA 80751 | Waste Water | 99.28 | - | 49.64 |
| City of Sterling Heights Water | 504328 | 40490 Van Dyke Ave, Sterling Heights, MI USA 48313 | Water | 86.86 | - | 43.43 |
| City of Stockton (CA) | 6.63317E+14 | 2991 Auto Center Circle, Stockton, CA USA 95212 | Water | 57.31 | - | 28.66 |
| City of Stockton (CA) | 8.00066E+18 | 2991 Auto Center Circle, Stockton, CA USA 95212 | Waste Water | 425.67 | - | 212.83 |
| City of Stockton (CA) | 7 000514199-000096620 | 502 North Hunter St, Stockton, CA USA 95202 | Waste Water | 44.33 | - | 22.16 |
| City of Tacoma Public Utilities | 100273000 | 4802 S Tacoma Way, Tacoma, WA USA 98409 | Electric Power | 378.10 | - | 189.05 |
| City of Tallahassee | 740485610 | 3221 Capital Circle SW, Tallahassee, FL USA 32310 | Electric Power | 500.21 | - | 250.10 |
| City of Tallahassee | 2752475610 | 3221 Capital Circle SW, Tallahassee, FL USA 32310 | Electric Power | 1,629.33 | - | 814.66 |
| City of Tampa Utilities | 4714310020 | 11608 N Florida Ave, North Tampa, FL USA 33612 | Solid Waste | 343.50 | - | 171.75 |
| City of Tampa Utilities | 0098537-003=7 | 5281 Airport Service Rd, Tampa, FL USA 33607 | Solid Waste | 2,494.11 | - | 1,247.05 |
| City of Temple (TX) | 65981-2264 | 3603 SW H K Dodgen Loop, Temple, TX USA 76502 | Solid Waste | 115.92 | - | 57.96 |
| City of the Village (OK) | 50323 | 10401 N Pennsylvania Ave, Oklahoma City, OK USA 73120 | Solid Waste | 70.46 | - | 35.23 |
| City of Thousand Oaks | 64901-43329 | 2720 E Thousand Oaks Blvd, Thousand Oaks, CA USA 91362 | Waste Water | 60.63 | - | 30.32 |
| City of Thousand Oaks | 72379-20586 | 2692 E Thousand Oaks Blvd, Thousand Oaks, CA USA 91362 | Waste Water | 67.44 | - | 33.72 |
| City of Torrance Utilities | 0002-00000-01524 | 20535 Hawthorne Blvd, Torrance, CA USA 90503 | Waste Water | 16.06 | - | 8.03 |
| City of Torrance Utilities | 0002-00000-03213 | 20555 Hawthorne Blvd, Torrance, CA USA 90503 | Waste Water | 16.35 | - | 8.18 |
| City of Tucson | 7.42057E+11 | 2340 E Elvira Rd, Tucson, AZ USA 85756 | Waste Water | 551.42 | - | 275.71 |
| City of Tucson | 7.42057E+11 | 2620 E Airport Dr, Tucson, AZ USA 85756 | Waste Water | 9,767.17 | - | 4,883.58 |
| City of Tucson | 7.54697E+11 | 2620 E Airport Dr, Tucson, AZ USA 85756 | Solid Waste | 134.17 | - | 67.08 |
| City of Tucson | 1053557 466894 | 5905 E Speedway Blv, Tucson, AZ USA 85712 | Waste Water | 146.55 | - | 73.28 |
| City of Tucson | 1053557-228164 | 6909  S Plumer Ave, Tucson, AZ USA 85706 | Waste Water | 122.07 | - | 61.03 |
| City of Tucson | 1053557-228220 | 6909  S Plumer Ave, Tucson, AZ USA 85706 | Waste Water | 28.99 | - | 14.49 |
| City of Tucson | 1053557-228444 | 2620 E Airport Dr, Tucson, AZ USA 85706 | Waste Water | 1,064.06 | - | 532.03 |
| City of Tulsa | 104683784 | 4406 S Memorial, Tulsa, OK USA 74145 | Solid Waste | 137.69 | - | 68.84 |
| City of Tulsa | 109890939 | 7727 E Young Pl, Tulsa, OK USA 74115 | Waste Water | 48.41 | - | 24.20 |
| City of Tulsa | 1023 9186 9 | 4945 S Peoria Ave, Tulsa, OK USA 74105 | Solid Waste | 27.38 | - | 13.69 |
| City of Tulsa | 1040 5916 7 | 2110 N 73rd E Ave, Tulsa, OK USA 74115 | Solid Waste | 399.86 | - | 199.93 |
| City of Tulsa | 1043 5037 6 | 7727 E Young Pl, Tulsa, OK USA 74115 | Solid Waste | 2,306.08 | - | 1,153.04 |
| City of Tulsa | 1066 1747 5 | 4945 S Peoria Ave, Tulsa, OK USA 74105 | Waste Water | 61.58 | - | 30.79 |
| City of Turlock | 000751-004 (fka 000751002) | 1460 Atlanta Ct, Turlock, CA USA 95380 | Solid Waste | 152.49 | - | 76.25 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| City of Twin Falls | 111407-000 | 444 Airport Loop, Twin Falls, ID USA 83301 | Waste Water | 48.14 | - | 24.07 |
| City of Ukiah | 1130434 | 724 S State St, Ukiah, CA USA 95482 | Electric Power | 337.94 | - | 168.97 |
| City of Union City (GA) | 12-2240-02 | 6851 Shannon Mall Pkwy, Union City, GA USA 30291 | Solid Waste | 112.67 | - | 56.33 |
| City of Valdosta | 500179017 | 603 N Ashley St, Valdosta, GA USA 31601 | Solid Waste | 238.78 | - | 119.39 |
| City of Valdosta | 500180-006 | 603 N Ashley St, Valdosta, GA USA 31601 | Waste Water | 14.87 | - | 7.44 |
| City of Vandalia | 42-000001-02 (fka 4212) | 2700 W National Rd, Vandalia, OH USA 45377 | Waste Water | 15.05 | - | 7.53 |
| City of Vicksburg | 7679 | 2720 Clay St, Vicksburg, MS USA 39183 | Waste Water | 100.52 | - | 50.26 |
| City of Victoria | 234079 | 548 David St, Victoria, BC Canada V8T 2C8 | Waste Water | 16.19 | - | 8.09 |
| City of Warner Robins | 33031805 | 112 S Armed Forces Blvd, Warner Robbins, GA USA 31088 | Solid Waste | 86.32 | - | 43.16 |
| City of Warr Acres (OK) | 31700 | 5601 NW Expressway, Oklahoma City, OK USA 73132 | Solid Waste | 667.32 | - | 333.66 |
| City of Warr Acres (OK) | 7575001 | 5530 NW 39, Oklahoma City, OK USA 73122 | Solid Waste | 80.28 | - | 40.14 |
| City of Warren Utility Department | M06498890 47982 | 4400 Youngstown Warren Rd, Warren, OH USA 44484 | Water | 20.80 | - | 10.40 |
| City of Warren Utility Department | STW000745001 | 4400 Youngstown Warren Rd, Warren, OH USA 44484 | Waste Water | 31.35 | - | 15.68 |
| City of Waterbury | 91538-210303 | 756 Lakewood Road, Waterbury, CT USA 6704 | Waste Water | 11.05 | - | 5.52 |
| City of Westminster (MD) | 23-00945-002 | 461 Baltimore Blvd, Westminster, MD USA 21157 | Waste Water | 54.76 | - | 27.38 |
| City of Wichita | 235414-128329 | 1601 Airport Rd, Wichita, KS USA 67209 | Waste Water | 699.92 | - | 349.96 |
| City of Wilkes-Barre Sewer | 240229771-0 | 360 Kidder St, Wilkes Barre, PA USA 18702 | Waste Water | 11.06 | - | 5.53 |
| City of Williamsburg (VA) | 3799-161759 | 1441 Richmond Rd, Williamsburg, VA USA 23185 | Waste Water | 38.61 | - | 19.31 |
| City of Winston Salem | 2385295 | 1490 Peters Creek Pkwy, Winston Salem, NC USA 27103 | Waste Water | 24.08 | - | 12.04 |
| City of Winston Salem | 2409761 | 2739 Peters Creek Pkwy, Winston Salem, NC USA 27127 | Waste Water | 15.11 | - | 7.56 |
| City of Winter Haven | 708222 | 460 Cypress Garden Blvd, Winter Haven, FL USA 33880 | Waste Water | 45.82 | - | 22.91 |
| City of Winter Park | 76796235288 | 1310 N Orlando Ave, Winter Park, FL USA 32789 | Electric Power | 27.37 | - | 13.68 |
| City of Winter Park | 1.21743E+11 | 2324 W Fairbanks Ave, Winter Park, FL USA 32789 | Water | 28.66 | - | 14.33 |
| City of Woodstock | 47701 | 9378 Hwy 92, Woodstock, GA USA 30188 | Waste Water | 22.20 | - | 11.10 |
| City Utilities Fort Wayne | 00622672-004-0 | 3811 6th St, Fort Wayne, IN USA 46809 | Waste Water | 131.32 | - | 65.66 |
| City Utilities Fort Wayne | 00622680-002-4 | 3811 6th St, Fort Wayne, IN USA 46809 | Waste Water | 405.55 | - | 202.78 |
| City Waste Services of New York | 20237 | 340 Jfk Airport, Queens, NY USA 11443 | Solid Waste | 1,797.32 | - | 898.66 |
| City Water Light and Power of Springfield (IL) | 4.38222E+13 | 2934 S 6th St, Springfield, IL USA 62703 | Electric Power | 199.81 | - | 99.90 |
| City Water Light and Power of Springfield (IL) | 00043822076123998 (FKA 076123998-00043822) | 1200 Capital Airport Dr, Springfield, IL USA 62707 | Electric Power | 173.23 | - | 86.62 |
| Clark County Water Reclamation District | 5191310000 | 1815 E Sahara Ave, Las Vegas, NV USA 89104 | Waste Water | 199.97 | - | 99.99 |
| Clark County Water Reclamation District | 7237810000 | 4775 Swenson St, Las Vegas, NV USA 89119 | Waste Water | 127.30 | - | 63.65 |
| Clark Public Utilities | 7206-191-4 (fka 420-3556-008-7) | 2700 NE Andresen Rd Ste A1, Vancouver, WA USA 98661 | Electric Power | 202.50 | - | 101.25 |
| Clarksville Department of Electricity (CDE Lightband) (TVA) | 198343-001 | 800 College St, Clarksville, TN USA 37040 | Electric Power | 22.23 | - | 11.11 |
| Clarksville Department of Electricity (CDE Lightband) (TVA) | 198343-003 | 2250 N Wilma Rudolph Blvd, Clarksville, TN USA 37040 | Electric Power | 183.74 | - | 91.87 |
| Clarksville Gas and Water | 48797303 | 2250 N Wilma Rudolph Blvd, Clarksville, TN USA 37040 | Natural Gas | 77.48 | - | 38.74 |
| Clarksville Gas and Water | 001-1135.300 | 800 College St, Clarksville, TN USA 37040 | Natural Gas | 10.55 | - | 5.28 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Clarksville Wastewater Treatment Department | 24 11620 01 | 1370 Veterans Parkway, Clarksville, IN USA 47129 | Waste Water | 35.51 | - | 17.75 |
| Clay County Utility Authority | 511921 | 664 Blanding Blvd, Orange Park, FL USA 32073 | Waste Water | 46.47 | - | 23.23 |
| Clay Electric Cooperative Inc. | 8936116 (fka 8844692) | 664 Blanding Blvd, Orange Park, FL USA 32073 | Electric Power | 159.90 | - | 79.95 |
| Clayton County Water Authority | 2763605 | 7060 Jonesboro Rd, Morrow, GA USA 30260 | Water | 28.59 | - | 14.30 |
| Cleco Power LLC | 906309001 | 168 Brownswitch Rd, Slidell, LA USA 70458 | Electric Power | 131.77 | - | 65.89 |
| Cleco Power LLC | 5.00086E+12 | 1331 Hwy 190, Covington, LA USA 70433 | Electric Power | 157.17 | - | 78.58 |
| Cleveland Utilities (TVA) | 235991-036837 | 710 S Lee Hwy, Cleveland, TN USA 37311 | Electric Power | 334.65 | - | 167.33 |
| Cleveland Utilities (TVA) | 235992-036837 | 710 S Lee Hwy, Cleveland, TN USA 37311 | Electric Power | 46.08 | - | 23.04 |
| Cobb County Water System | 5.40919E+13 | 2143 Cobb Parkway, Kennesaw, GA USA 30152 | Waste Water | 11.83 | - | 5.91 |
| Cobb EMC | 518001 | 1291 Cobb Pkwy, Marietta, GA USA 30062 | Electric Power | 25.50 | - | 12.75 |
| Cobb EMC | 518003 | 1291 Cobb Pkwy, Marietta, GA USA 30062 | Electric Power | 248.32 | - | 124.16 |
| Cobb EMC | 83021003 | 9378 Hwy 92, Woodstock, GA USA 30188 | Electric Power | 836.49 | - | 418.24 |
| Cobb EMC | 4474710000 | 1551 Cobb Parkway South, Marietta, GA USA 30060 | Electric Power | 597.57 | - | 298.78 |
| Cobb EMC | 8397762263 | 1551 Cobb Parkway South, Marietta, GA USA 30060 | Electric Power | 411.59 | - | 205.80 |
| College Station Utilities | 451417-178744 | 2501 Texas Ave, College Station, TX USA 77840 | Electric Power | 416.75 | - | 208.38 |
| College Utilities Corporation | 4012904400 | 4520 Dale Rd, Fairbanks, AK USA 99709 | Waste Water | 324.96 | - | 162.48 |
| Colorado Springs Utilities | 2605 4373 97 | 3530 Hartsel Dr, Colorado Springs, CO USA 80920 | Electric Power | 223.19 | - | 111.59 |
| Colorado Springs Utilities | 4304 3460 81 | 1332 Motor City Dr, Colorado Springs, CO USA 80905 | Electric Power | 991.63 | - | 495.82 |
| Colorado Springs Utilities | 5491 6899 42 | 7736 Milton E Proby Pkwy, Colorado Springs, CO USA 80916 | Electric Power | 1,985.18 | - | 992.59 |
| Colorado Springs Utilities | 55807462 28 | 3275 E Platte Ave Ste G, Colorado Springs, CO USA 80909 | Electric Power | 173.15 | - | 86.58 |
| Columbia Gas of KY | 16454316 006 000 4 | 650 Versailles Rd, Frankfort, KY USA 40601 | Natural Gas | 133.11 | - | 66.56 |
| Columbia Gas of KY | 16454316 010 000 8 | 3733 Nicholasville Rd, Lexington, KY USA 40503 | Natural Gas | 19.78 | - | 9.89 |
| Columbia Gas of KY | 16454316 011 000 7 | 106 Magnolia Dr, Georgetown, KY USA 40324 | Natural Gas | 77.88 | - | 38.94 |
| Columbia Gas of MA (fka Bay State Gas) | 052-547-005-2 | 644 Washington St, Hanover, MA USA 2339 | Natural Gas | 83.91 | - | 41.95 |
| Columbia Gas of MA (fka Bay State Gas) | 064-796-007-9 | 1238 Riverdale St Rte 5, West Springfield, MA USA 1089 | Natural Gas | 62.88 | - | 31.44 |
| Columbia Gas of MA (fka Bay State Gas) | 660-837-009-7 | 827 Boston Rd, Springfield, MA USA 1119 | Natural Gas | 251.06 | - | 125.53 |
| Columbia Gas of MA (fka Bay State Gas) | 758-963-005-8 | 1590 Main St, Brockton, MA USA 2301 | Natural Gas | 228.49 | - | 114.24 |
| Columbia Gas of OH | 1.99842E+14 | 2980 Switzer Ave, Columbus, OH USA 43219-237 | Natural Gas | 934.20 | - | 467.10 |
| Columbia Gas of OH | 16345175 005 000 7 | 5411 Brookpark Rd, Parma, OH USA 44129 | Natural Gas | 475.87 | - | 237.94 |
| Columbia Gas of OH | 16345175 006 000 6 | 2825 Medina Rd, Medina, OH USA 44256 | Natural Gas | 557.55 | - | 278.77 |
| Columbia Gas of OH | 16345175 007 000 5 | 2544 N Reynolds Rd, Toledo, OH USA 43615 | Natural Gas | 113.60 | - | 56.80 |
| Columbia Gas of OH | 18879676 001 000 0 | 50966 National Rd, St Clairsville, OH USA 43950 | Natural Gas | 37.18 | - | 18.59 |
| Columbia Gas of OH | 19673008 001 000 1 | 1235 N Court St, Medina, OH USA 44256 | Natural Gas | 70.24 | - | 35.12 |
| Columbia Gas of PA | 17072180040009(fka 13663458 017 000 4) | 10517 Perry Hwy, Wexford, PA USA 15090 | Natural Gas | 78.91 | - | 39.45 |
| Columbia Gas of PA | 17407218 001 000 2 | 10517 Perry Hwy, Wexford, PA USA 15090 | Natural Gas | 196.44 | - | 98.22 |
| Columbia Gas of PA | 17407218 005 000 8 | 303 Arsenal Rd, York, PA USA 17402 | Natural Gas | 41.45 | - | 20.73 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Columbia Gas of VA | 1.58427E+14 | 4308 Wards Rd, Lynchburg, VA USA 24502 | Natural Gas | 134.84 | - | 67.42 |
| Columbia Gas of VA | 15842669 003 000 2 | 456 Charles H Dimmock Pkwy, Colonial Heights, VA USA 23834 | Natural Gas | 39.19 | - | 19.60 |
| Columbia Power & Water Systems (TVA) | 067-6485-05 | 1210 Nashville Hwy, Columbia, TN USA 36401 | Electric Power | 225.65 | - | 112.83 |
| Columbus City Utilities | 7337 | 1643 Central Ave, Columbus, IN USA 47201 | Waste Water | 70.05 | - | 35.03 |
| Columbus Regional Airport | 40497 | 4600 International Gateway, Columbus, OH USA 43219 | Telecom | 469.93 | - | 234.96 |
| Comcast | 8396522020672687 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 117.08 | - | 58.54 |
| Comcast Corporation | 8535100080509578 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 333.03 | - | 166.52 |
| Comcast Corporation | 8535100190333224 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 331.94 | - | 165.97 |
| Comcast Corporation | 8535100080509560 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 307.67 | - | 153.84 |
| Comcast Corporation | 8535100410800473 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 244.53 | - | 122.27 |
| Comcast Corporation | 8535100080510873 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 173.00 | - | 86.50 |
| Comcast Corporation | 8529101660029241 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 193.65 | - | 96.83 |
| Comcast Corporation | 8499053542612288 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 271.80 | - | 135.90 |
| Comcast Corporation | 8498340030506770 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 4.18 | - | 2.09 |
| Comcast Corporation | 8773501380058797 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 298.14 | - | 149.07 |
| Comcast Corporation | 8529100080337358 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 114.21 | - | 57.11 |
| Comcast Corporation | 963162332 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 117.53 | - | 58.77 |
| Comcast Corporation | 8396522020923486 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 116.29 | - | 58.15 |
| Comcast Corporation | 8773103140871484 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 82.09 | - | 41.04 |
| Comcast Corporation | 8499050210235152 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 160.84 | - | 80.42 |
| Comcast Corporation | 8529201000099365 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 302.74 | - | 151.37 |
| Comcast Corporation | 8396521654916873 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 109.58 | - | 54.79 |
| Comcast Corporation | 8396511720440065 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 190.37 | - | 95.18 |
| Comcast Corporation | 8499100130026916 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 168.76 | - | 84.38 |
| Comcast Corporation | 8155500296159911 | Comcast Center, 1701 JFK Boulevard, Philadelphia, PA USA 19103 | Telecom | 233.78 | - | 116.89 |
| Comporium Communications | 40969973 | 332 East Main Street, Rock Hill, SC USA 29730 | Telecom | 501.69 | - | 250.84 |
| Connecticut Natural Gas | 040-0010614-2686 (fka 7532217063) | 290 Broad St, Manchester, CT USA 6040 | Natural Gas | 202.61 | - | 101.31 |
| Connecticut Natural Gas | 040-0010744-5658 | 170 Weston St, Hartford, CT USA 6120 | Natural Gas | 410.72 | - | 205.36 |
| Connecticut Natural Gas | 040-0010976-8164 | 1003 New Britain Ave, West Hartford, CT USA 6110 | Natural Gas | 128.70 | - | 64.35 |
| Connecticut Water | 80544 | 2 Schoephoester Rd, Windsor Locks, CT USA 6096 | Water | 911.30 | - | 455.65 |
| Connecticut Water | 187826 | 580 Spring St, Windsor Locks, CT USA 6096 | Water | 1,558.10 | - | 779.05 |
| Connecticut Water | 215852 | 59 King Spring Rd, Windsor Locks, CT USA 6096 | Water | 66.92 | - | 33.46 |
| ConService (TX) | 17515380 | 3600 Gus Thomasson Rd, Mesquite, TX USA 75150 | Waste Water | 10.55 | - | 5.27 |
| Consolidated Communications | 6034178683898 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 1,708.20 | - | 854.10 |
| Consolidated Communications | 91678222850 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 596.82 | - | 298.41 |
| Consolidated Communications | 0674016915 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 44.28 | - | 22.14 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Consolidated Communications | 72493526660 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 16.68 | - | 8.34 |
| Consolidated Communications | 91678323660 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 58.11 | - | 29.06 |
| Consolidated Communications | 91678671680 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 34.81 | - | 17.41 |
| Consolidated Communications | 91678210030 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 457.28 | - | 228.64 |
| Consolidated Communications | 91678260460 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 252.10 | - | 126.05 |
| Consolidated Communications | 91605546020 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 47.97 | - | 23.98 |
| Consolidated Communications | 28139210650 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 243.31 | - | 121.66 |
| Consolidated Communications | 93663232910 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 103.29 | - | 51.65 |
| Consolidated Communications | 93663233090 | 121 S. 17th Street, Mattoon, IL USA 61938 | Telecom | 40.70 | - | 20.35 |
| Consolidated Edison | 2.1177E+14 | 45-15 Ave Ent., Astoria, NY USA 11105 | Electric Power | 11,012.86 | - | 5,506.43 |
| Consolidated Edison | 4.42141E+14 | 146 W 83Rd St, New York, NY USA 10024 | Electric Power | 391.27 | - | 195.64 |
| Consolidated Edison | 6.55076E+14 | 817 Remsen Ave, Brooklyn, NY USA 11236 | Electric Power | 311.75 | - | 155.88 |
| Consolidated Edison | 21-1370-2255-0005-9 | 6216 Metropolitan Ave, Middle Village, NY USA 11379 | Electric Power | 452.70 | - | 226.35 |
| Consolidated Edison | 41-2121-0521-0000-1 | 310 E. 48th St, Manhattan, NY USA 10017 | Natural Gas | 35.99 | - | 17.99 |
| Consolidated Edison | 431012079000000 (fka 432301003700002) | 20 Morris St, Manhattan, NY USA 10006 | Electric Power | 604.02 | - | 302.01 |
| Consolidated Edison | 44-4011-7802-0101-9 | 555 W 59th Street, New York, NY USA 10023 | Electric Power | 759.74 | - | 379.87 |
| Consolidated Edison | 44-4011-7802-0401-3 | 555 W 59th Street, New York, NY USA 10023 | Electric Power | 392.54 | - | 196.27 |
| Consolidated Edison | 44-7003-0500-0002-0 | 500 W 43rd St, New York, NY USA 10036 | Electric Power | 1,592.15 | - | 796.07 |
| Consolidated Edison | 54-4606-0294-0000-6 | 66 Haarlem Ave, White Plains, NY USA 10603 | Electric Power | 1,653.50 | - | 826.75 |
| Consolidated Edison | 54-4872-1205-1201-2 | New King St, White Plains, NY USA 10604 | Electric Power | 828.65 | - | 414.32 |
| Consolidated Edison | 55-5552-2690-0004-7 | 54 N Central Ave, Elmsford, NY USA 10523 | Electric Power | 476.35 | - | 238.17 |
| Consolidated Edison | 57-7310-1070-0011-5 | 11 Norm Ave, Bedford Hills, NY USA 10507 | Electric Power | 355.96 | - | 177.98 |
| Consolidated Edison | 70-0245-4220-0005-3 | 543 Cary Ave, Staten Island (New York), NY USA 10310 | Electric Power | 179.69 | - | 89.85 |
| Consolidated Mutual Water | 01808980-01 | 11510 W Colfax Ave, Lakewood, CO USA 80215 | Water | 20.33 | - | 10.16 |
| Consolidated WaterWorks District | 03-01-0076648 | 292 S Hollywood Rd, Houma, LA USA 70360 | Water | 23.99 | - | 12.00 |
| Constellation New Energy | 6483020 | 66 Haarlem Ave, White Plains, NY USA 10603 | Electric Power | 256.80 | - | 128.40 |
| Constellation New Energy | 6485288 | 790 Ulster Ave, Kingston, NY USA 12401 | Electric Power | 60.13 | - | 30.06 |
| Constellation New Energy | 6487549 | 2520 Vestal Pkwy E, Vestal, NY USA 13850 | Electric Power | 42.74 | - | 21.37 |
| Constellation New Energy | 6489891 | New King St, White Plains, NY USA 10604 | Electric Power | 339.23 | - | 169.61 |
| Constellation New Energy | 6489892 | 1216 Burnet Ave, Syracuse, NY USA 13203 | Electric Power | 65.09 | - | 32.55 |
| Constellation New Energy | 6489895 | 859 Albany Shaker Rd, Latham, NY USA 12211 | Electric Power | 991.07 | - | 495.53 |
| Constellation New Energy | 6492146 | 20 IBM Rd, Poughkeepsie, NY USA 12601 | Electric Power | 201.92 | - | 100.96 |
| Constellation New Energy | 6492147 | 22 County Route 78, Middletown, NY USA 10940 | Electric Power | 68.87 | - | 34.44 |
| Constellation New Energy | 6494483 | Access Rd, North Syracuse, NY USA 13212 | Electric Power | 343.09 | - | 171.55 |
| Constellation New Energy | 6494485 | 5174 Commercial Dr, New York Mills, NY USA 13417 | Electric Power | 58.54 | - | 29.27 |
| Constellation New Energy | 6496755 | 4193 Genesee St, Cheektowaga (Buffalo), NY USA 14225 | Electric Power | 446.59 | - | 223.29 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Constellation New Energy | 6498997 | 20 Morris St, Manhattan, NY USA 10006 | Electric Power | 309.18 | - | 154.59 |
| Constellation New Energy | 6501343 | 1592 State St, Schenectady, NY USA 12304 | Electric Power | 38.36 | - | 19.18 |
| Constellation New Energy | 6503717 | 54 N Central Ave, Elmsford, NY USA 10523 | Electric Power | 41.16 | - | 20.58 |
| Constellation New Energy | 6506037 | 1216 Burnet Ave, Syracuse, NY USA 13203 | Electric Power | 8.47 | - | 4.23 |
| Constellation New Energy | 6508355 | 45-15 Ave Ent., Astoria, NY USA 11105 | Electric Power | 2,976.49 | - | 1,488.25 |
| Constellation New Energy | 6510627 | 100 Airport Blvd, North Syracuse, NY USA 13212 | Electric Power | 86.14 | - | 43.07 |
| Constellation New Energy | 6510628 | 543 Cary Ave, Staten Island (New York), NY USA 10310 | Electric Power | 86.22 | - | 43.11 |
| Constellation New Energy | 6510629 | 75 Ajax Rd, Rochester, NY USA 14624 | Electric Power | 375.80 | - | 187.90 |
| Constellation New Energy | 6512879 | 11 Norm Ave, Bedford Hills, NY USA 10507 | Electric Power | 86.81 | - | 43.40 |
| Constellation New Energy | 6512880 | 818 Central Ave, Albany, NY USA 12206 | Electric Power | 61.99 | - | 31.00 |
| Constellation New Energy | 6515251 | 4195 Genesee St, Buffalo, NY USA 14225 | Electric Power | 176.60 | - | 88.30 |
| Constellation New Energy | 7200425 | 2 Schoephoester Rd, Windsor Locks, CT USA 6096 | Electric Power | 2,968.62 | - | 1,484.31 |
| Constellation New Energy | 7200426 | 344 Bridgeport Ave, Shelton, CT USA 6484 | Electric Power | 106.25 | - | 53.12 |
| Constellation New Energy | 7202802 | 580 Spring St, Windsor Locks, CT USA 6096 | Electric Power | 730.88 | - | 365.44 |
| Constellation New Energy | 7202803 | 59 King Spring Rd, Windsor Locks, CT USA 6096 | Electric Power | 29.56 | - | 14.78 |
| Constellation New Energy | 7202804 | 1 Tooley Ln, Danbury, CT USA 6810 | Electric Power | 198.77 | - | 99.39 |
| Constellation New Energy | 7202805 | 932 East Main St, Torrington, CT USA 6790 | Electric Power | 118.70 | - | 59.35 |
| Constellation New Energy | 7204159 | 470 Bridgeport Ave, Milford, CT USA 6460 | Electric Power | 94.39 | - | 47.19 |
| Constellation New Energy | 7207785 | 720 Post Rd, Fairfield, CT USA 6824 | Electric Power | 171.64 | - | 85.82 |
| Constellation New Energy | 7212002 | 290 Broad St, Manchester, CT USA 6040 | Electric Power | 146.64 | - | 73.32 |
| Constellation New Energy | 7213927 | 1 George St, New Haven, CT USA 6510 | Electric Power | 63.97 | - | 31.99 |
| Constellation New Energy | 7213928 | 1 George St, New Haven, CT USA 6510 | Electric Power | 142.31 | - | 71.15 |
| Constellation New Energy | 7213929 | 170 Weston St, Hartford, CT USA 6120 | Electric Power | 698.38 | - | 349.19 |
| Constellation New Energy | 7219884 | 333 Amherst, Nashua, NH USA 3063 | Electric Power | 94.91 | - | 47.45 |
| Constellation New Energy | 7220067 | 9 Tailwind Dr, Londonderry, NH USA 3053 | Electric Power | 854.35 | - | 427.17 |
| Constellation New Energy | 7224499 | 428 South Willow, Manchester, NH USA 3103 | Electric Power | 191.50 | - | 95.75 |
| Constellation New Energy | 8228443 | 616 Rust Ln, Cincinnati, OH USA 45244 | Electric Power | 46.29 | - | 23.14 |
| Constellation New Energy | 8228444 | 50966 National Rd, St Clairsville, OH USA 43950 | Electric Power | 52.22 | - | 26.11 |
| Constellation New Energy | 8228445 | 1071 N 21st St, Newark, OH USA 43055 | Electric Power | 61.50 | - | 30.75 |
| Constellation New Energy | 8228446 | 1939 Elida Rd, Lima, OH USA 45805 | Electric Power | 69.78 | - | 34.89 |
| Constellation New Energy | 8228449 | 19727 Maplewood Ave, Cleveland, OH USA 44135 | Electric Power | 252.49 | - | 126.25 |
| Constellation New Energy | 8228454 | 19025 Maplewood Ave, Cleveland, OH USA 44135 | Electric Power | 1,434.74 | - | 717.37 |
| Constellation New Energy | 8228455 | 5411 Brookpark Rd, Parma, OH USA 44129 | Electric Power | 208.92 | - | 104.46 |
| Constellation New Energy | 8228461 | 6820 Center St, Mentor, OH USA 44060 | Electric Power | 72.10 | - | 36.05 |
| Constellation New Energy | 8228463 | 7735 Market St, Boardman (Youngstown), OH USA 44512 | Electric Power | 76.76 | - | 38.38 |
| Constellation New Energy | 8228464 | 4400 Youngstown Warren Rd, Warren, OH USA 44484 | Electric Power | 96.32 | - | 48.16 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Constellation New Energy | 8228465 | 5400 Lauby Rd, North Canton, OH USA 44720 | Electric Power | 376.14 | - | 188.07 |
| Constellation New Energy | 8228467 | 1545 Brittain Rd, Akron, OH USA 44310 | Electric Power | 95.64 | - | 47.82 |
| Constellation New Energy | 8228468 | 1610 E Kemper Rd, Cincinnati, OH USA 45246 | Electric Power | 133.39 | - | 66.70 |
| Constellation New Energy | 8228469 | 11943 Montgomery Rd, Cincinnati, OH USA 45249 | Electric Power | 80.51 | - | 40.26 |
| Constellation New Energy | 8228470 | 7029 Dixie Hwy, Fairfield, OH USA 45014 | Electric Power | 167.43 | - | 83.72 |
| Constellation New Energy | 12900334352 (Fka 8228442) | 616 Rust Ln, Cincinnati, OH USA 45244 | Electric Power | 69.27 | - | 34.63 |
| Constellation New Energy | 6487550 (07/01/2018-12/31/2019) | 1768 Route 9, Clifton Park, NY USA 12065 | Electric Power | 30.39 | - | 15.19 |
| Constellation New Energy | 6494484 (07/01/2018-12/31/2019) | 42 Arbutus Rd, Johnson City, NY USA 13790 | Electric Power | 7.77 | - | 3.88 |
| Constellation New Energy | 7200424 (01/01/2019-12/31/2019) | 720 Wolcott St, Waterbury, CT USA 6705 | Electric Power | 0.69 | - | 0.35 |
| Constellation New Energy | 7218552 (01/01/2019-01/01/2020) | 495 S Broadway, Salem, NH USA 3079 | Electric Power | 4.94 | - | 2.47 |
| Constellation New Energy | 8191564(fka 1-169FQL3) | 100 Airport Dr, Middletown, PA USA 17067 | Electric Power | 401.86 | - | 200.93 |
| Constellation New Energy | 8191565(fka 1-169FQLA) | 2304 Wilmington Rd, New Castle, PA USA 16105 | Electric Power | 38.97 | - | 19.49 |
| Constellation New Energy | 8191566(fka 1-169FQN3) | 5105 State Rte 30, Greensburg, PA USA 15601 | Electric Power | 102.19 | - | 51.10 |
| Constellation New Energy | 8191567 (fka 1-169FQNA ) | 320 Lancaster Ave, Reading, PA USA 19611 | Electric Power | 220.72 | - | 110.36 |
| Constellation New Energy | 8191568(fka 1-169ZROY) (01/01/2019-01/16/2020) | 8800 Essington Ave, Philadelphia, PA USA 19153 | Electric Power | 3,654.63 | - | 1,827.31 |
| Constellation New Energy | 8191569 (fka 1-169ZRP6) (01/01/2019-12/31/2019) | 330 W Street Rd, Warminster, PA USA 18974 | Electric Power | 330.00 | - | 165.00 |
| Constellation New Energy | 8191571(fka 1-169ZRPK) (01/01/2019-12/31/2019) | 779 Bethlehem Pike, Montgomeryville, PA USA 18936 | Electric Power | 106.88 | - | 53.44 |
| Constellation New Energy | 8191572(fka 1-169ZRPR) | 1528 Paoli Pike, West Chester, PA USA 19380 | Electric Power | 135.96 | - | 67.98 |
| Constellation New Energy | 8191573 (fka 1-169ZRPY) (01/01/2019-12/31/2019) | 1425 E High St, Pottstown, PA USA 19464 | Electric Power | 99.64 | - | 49.82 |
| Constellation New Energy | 8191576(fka 1169ZRR4) | 930 Wyoming Ave, Scranton, PA USA 18509 | Electric Power | 45.54 | - | 22.77 |
| Constellation New Energy | 8191577 (fka 1-169ZRRG) (01/01/2019-01/20/2020) | 6500 Carlisle Pike, Mechanicsburg, PA USA 17050 | Electric Power | 69.02 | - | 34.51 |
| Constellation New Energy | 8191579 (fka 1-169ZRRU) (01/01/2019-12/31/2019) | 360 Kidder St, Wilkes Barre, PA USA 18702 | Electric Power | 83.16 | - | 41.58 |
| Constellation New Energy | 8191582(fka 17ET1548) | 3311 Airport Rd, Allentown, PA USA 18109 | Electric Power | 424.33 | - | 212.16 |
| Constellation New Energy | 8191586(fka 17GRS25) (01/01/2019-01/14/2020) | 1035 Plane St, Avoca, PA USA 18641 | Electric Power | 219.68 | - | 109.84 |
| Constellation New Energy | 8191588(fka 1OXSOLI) (01/01/2019-01/21/2020) | 8201 Bartram Ave, Philadelphia, PA USA 19153 | Electric Power | 2,297.37 | - | 1,148.68 |
| Constellation New Energy | 8228441 (07/01/2018-12/31/2019) | 9278 Colerain Ave, Cincinnati, OH USA 45251 | Electric Power | 27.75 | - | 13.87 |
| Consumers Energy | 1.00033E+11 | 34365 S Gratiot Ave, Clinton Township, MI USA 48035 | Natural Gas | 185.72 | - | 92.86 |
| Consumers Energy | 1.00033E+11 | 34365 S Gratiot Ave, Clinton Township, MI USA 48035 | Natural Gas | 76.66 | - | 38.33 |
| Consumers Energy | 1.0004E+11 | 3700 Waco Dr, Lansing, MI USA 48906 | Natural Gas | 211.27 | - | 105.63 |
| Consumers Energy | 1.00049E+11 | 7612 Highland Rd, Waterford, MI USA 48327 | Natural Gas | 121.78 | - | 60.89 |
| Consumers Energy | 1000 1053 0820 | 23600 Woodward, Ferndale, MI USA 48220 | Natural Gas | 175.77 | - | 87.89 |
| Consumers Energy | 1000 1435 6941 | 4585 Pederson Ct SE, Grand Rapids, MI USA 49512 | Electric Power | 1,820.17 | - | 910.08 |
| Consumers Energy | 1000 1435 7048 | 30507 Woodward Ave, Royal Oak, MI USA 48073 | Natural Gas | 163.65 | - | 81.83 |
| Consumers Energy | 1000 1534 5455 | 29315 Grand River Ave, Farmington Hills, MI USA 48336 | Natural Gas | 118.23 | - | 59.11 |
| Consumers Energy | 1000 1790 7005 | 26804 Van Dyke Ave, Centerline, MI USA 48015 | Natural Gas | 152.71 | - | 76.35 |
| Consumers Energy | 1000 1790 7088 | 33910 Plymouth Rd, Livonia, MI USA 48150 | Natural Gas | 166.02 | - | 83.01 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Consumers Energy | 1000 2603 0427 | 1094 Main St, Plymouth, MI USA 48170 | Natural Gas | 137.87 | - | 68.93 |
| Consumers Energy | 1000 2603 0641 | 8023 West Grand River, Brighton, MI USA 48114 | Natural Gas | 70.65 | - | 35.32 |
| Consumers Energy | 1000 2603 0823 | 8023 West Grand River, Brighton, MI USA 48114 | Natural Gas | 64.08 | - | 32.04 |
| Consumers Energy | 1000 2893 8064 | 40490 Van Dyke Ave, Sterling Heights, MI USA 48313 | Natural Gas | 137.35 | - | 68.68 |
| Consumers Energy | 1000 4753 1023 | 1268 U.S Hwy 31, Pellston, MI USA 49769 | Electric Power | 68.89 | - | 34.44 |
| Consumers Energy | 1000 6147 4795 | 20820 Hall Rd, Clinton Township, MI USA 48038 | Natural Gas | 92.63 | - | 46.31 |
| Consumers Energy | 1000 6265 1920 | 3621 Stadium Dr, Kalamazoo, MI USA 49008 | Electric Power | 288.79 | - | 144.39 |
| Consumers Energy | 1030 1144 1492 | 24400 Novi Rd, Novi, MI USA 48375 | Natural Gas | 175.43 | - | 87.72 |
| Consumers Energy | 1030 2267 0253 | 4884 East Broomfield Rd Unit 5, Mount Pleasant, MI USA 48858 | Electric Power | 20.67 | - | 10.33 |
| Consumers Energy | 1030 2624 2356 | 314 E Fourteen Mile, Madison Heights, MI USA 48071 | Natural Gas | 193.01 | - | 96.50 |
| Contra Costa Water District | 18206250 | 2491 Monument Blvd, Concord, CA USA 94520 | Water | 45.40 | - | 22.70 |
| Corn Belt Energy | 1473602 (FKA 1473601) | 1605 Morrissey Ste 104, Bloomington, IL USA 61704 | Electric Power | 299.34 | - | 149.67 |
| Country Gas | 902960 | 6 Marlton Pike E, Cherry Hill, NJ USA 8034 | Propane | 213.02 | - | 106.51 |
| County of Hawaii | 21104934010 | 845 A Kanoelehua Ave, Hilo, HI USA 96720 | Water | 86.29 | - | 43.15 |
| County of Hawaii | 78729289010 | 73-4220 Kaahumanu Place, Kailua-Kona, HI USA 96740 | Water | 1,121.34 | - | 560.67 |
| County of Hawaii | 78729295010 | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Water | 94.20 | - | 47.10 |
| County of Hawaii | 78729296010 | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Water | 43.43 | - | 21.72 |
| County of Hawaii | 78729297010 | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Water | 802.56 | - | 401.28 |
| County of Hawaii | 78729298010 | 73-4220 Kaahumanu Place, Kailua-Kona, HI USA 96740 | Water | 23.66 | - | 11.83 |
| County of Hawaii | 0021100700211(fka 0021100700210) | 845 A Kanoelehua Ave, Hilo, HI USA 96720 | Water | 107.71 | - | 53.86 |
| County of Hawaii | 007--87292860-11 | Keahole Airport Rd, Kailua-Kona, HI USA 96740 | Water | 57.74 | - | 28.87 |
| County of Henrico | 0058213-00939531 | 5851 Lewis Rd, Sandston, VA USA 23150 | Waste Water | 62.95 | - | 31.47 |
| County of Henrico | 4327223-00939531 | 5683 Gulfstream Rd, Richmond, VA USA 23250 | Waste Water | 1,970.52 | - | 985.26 |
| County of Kauai | 793516319 | 3156 Oihana St, Hilo, HI USA 96720 | Water | 25.50 | - | 12.75 |
| County of Kauai | 1765909263 | 3156 Oihana St, Hilo, HI USA 96720 | Water | 77.28 | - | 38.64 |
| County of Kauai | 94385-123700 | 2990 Aukele St Warehouse, Lihue, HI USA 96720 | Waste Water | 28.34 | - | 14.17 |
| County of Maui | 8830314291 | Mokuea Place, Honolulu, HI USA 96819 | Waste Water | 60.33 | - | 30.17 |
| Cox Business Services | 0013110130981801 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 583.75 | - | 291.88 |
| Cox Business Services | 0018501196558201 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 97.18 | - | 48.59 |
| Cox Business Services | 0010101051864901 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 344.25 | - | 172.12 |
| Cox Business Services | 0018610128530601 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 146.30 | - | 73.15 |
| Cox Business Services | 0018501207843301 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 284.85 | - | 142.42 |
| Cox Business Services | 0018501221957801 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 193.30 | - | 96.65 |
| Cox Communications Inc | 0016111068156501 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 19,556.84 | - | 9,778.42 |
| Cox Communications Inc | 0016311062487701 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 198.45 | - | 99.22 |
| Cox Communications Inc | 0016311062102301 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 8,562.38 | - | 4,281.19 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Cox Communications Inc | 0016311065034801 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 1,594.15 | - | 797.08 |
| Cox Communications Inc | 0016111068167001 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 8,593.17 | - | 4,296.58 |
| Cox Communications Inc | 0016111050870501 | 6205-B Peachtree Dunwoody Road, Atlanta, GA USA 30328 | Telecom | 95.22 | - | 47.61 |
| CPS Energy (fka City Public Service of San Antonio) | 3001835085 | 747 NE Loop 410, San Antonio, TX USA 78209 | Electric Power | 87.39 | - | 43.69 |
| CPS Energy (fka City Public Service of San Antonio) | 3001835087 | 747 Ne Loop 410, San Antonio, TX USA 78209 | Electric Power | 142.35 | - | 71.17 |
| CPS Energy (fka City Public Service of San Antonio) | 3001907478 | 747 Ne Loop 410, San Antonio, TX USA 78209 | Electric Power | 100.62 | - | 50.31 |
| CPS Energy (fka City Public Service of San Antonio) | 3002820591 | 8790 Crownhill Blvd, San Antonio, TX USA 78209 | Electric Power | 383.64 | - | 191.82 |
| CPS Energy (fka City Public Service of San Antonio) | 3003204767 | 8790 Crownhill Blvd, San Antonio, TX USA 78209 | Natural Gas | 10.42 | - | 5.21 |
| CPS Energy (fka City Public Service of San Antonio) | 3003682634 | 602 Military Dr, San Antonio, TX USA 78227 | Electric Power | 161.75 | - | 80.88 |
| CPS Energy (fka City Public Service of San Antonio) | 300-0008-492 | 910 West Cargo, San Antonio, TX USA 78216 | Electric Power | 373.88 | - | 186.94 |
| CPS Energy (fka City Public Service of San Antonio) | 300-0276-356 | 910 West Cargo, San Antonio, TX USA 78216 | Electric Power | 2,561.81 | - | 1,280.90 |
| CPS Energy (fka City Public Service of San Antonio) | 300-0276-359 | 910 West Cargo, San Antonio, TX USA 78216 | Natural Gas | 144.66 | - | 72.33 |
| CPS Energy (fka City Public Service of San Antonio) | 300-0276-361 | 910 West Cargo, San Antonio, TX USA 78216 | Electric Power | 47.86 | - | 23.93 |
| CPS Energy (fka City Public Service of San Antonio) | 300-1285-766 | 5886 Dezavala Rd, San Antonio, TX USA 78249 | Electric Power | 224.54 | - | 112.27 |
| CPS Energy (fka City Public Service of San Antonio) | 300-1471-430 | 1335 NE Loop 410, San Antonio, TX USA 78209 | Electric Power | 327.42 | - | 163.71 |
| CPS Energy (fka City Public Service of San Antonio) | 300-2434-176 | 5714 Loop 410 West,Suite 400, San Antonio, TX USA 78238 | Electric Power | 207.16 | - | 103.58 |
| CPS Energy (fka City Public Service of San Antonio) | 300-3595-991 | 12528 N I-35 Frontage Rd, Live Oak, TX USA 78223 | Electric Power | 2,114.62 | - | 1,057.31 |
| CPS Energy (fka City Public Service of San Antonio) | 300-3595-992 | 12528 N I-35 Frontage Rd, Live Oak, TX USA 78223 | Electric Power | 450.39 | - | 225.20 |
| Dakota Electric Association | 2.00006E+11 | 12750 Frontage Rd, Burnsville, MN USA 55337 | Electric Power | 750.56 | - | 375.28 |
| Dalton Utilities | 1043003 | 101 W Walnut Ave, Dalton, GA USA 30720 | Electric Power | 312.89 | - | 156.44 |
| Daphne Utilities | 27709 | 2005 Highway 98, Daphne, AL USA 36526 | Solid Waste | 66.03 | - | 33.01 |
| Daveney Energy (MA) | 46655 | 646 Somerville Ave, Somerville, MA USA 2143 | Number 2 Fuel Oil | 352.04 | - | 176.02 |
| Dead River Co (ME) | 1955811 | 299 Godfrey Blvd, Bangor, ME USA 4401 | Number 2 Fuel Oil | 509.05 | - | 254.53 |
| Dekalb County | 4181947 | 4945 Peachtree Industrial Blvd), Chamblee, GA USA 30341 | Waste Water | 62.20 | - | 31.10 |
| Delmarva Power of MD | 55010249567 (fka 3470 3099 9960) | 2000 N Salisbury Blvd, Salisbury, MD USA 21801 | Electric Power | 132.50 | - | 66.25 |
| Delta-Montrose Electric Association | 9805336902 | 3055 Aerotech Way, Montrose, CO USA 81401 | Electric Power | 13.73 | - | 6.86 |
| Denver Public Works | 2.34242E+11 | 2003 WELTON ST, DENVER, CO USA 80205 | Waste Water | 11.68 | - | 5.84 |
| Denver Public Works | 1.2311E+12 | 7705 Calawba Ct, Denver, CO USA 80249 | Waste Water | 944.21 | - | 472.10 |
| Denver Public Works | 02342-42-010-000 | 2017 Welton St, Denver, CO USA 80205 | Waste Water | 23.26 | - | 11.63 |
| Denver Public Works | 02342-42-025-000 | 2013 Welton, Denver, CO USA 80205 | Waste Water | 23.10 | - | 11.55 |
| Denver Water | 501250000 | 23520 E 78Th Ave, Denver, CO USA 80249 | Waste Water | 579.73 | - | 289.86 |
| Denver Water | 667540000 | 23520 E 78Th Ave, Denver, CO USA 80249 | Waste Water | 9,386.01 | - | 4,693.00 |
| Denver Water | 1667540000 | 23520 E 78Th Ave, Denver, CO USA 80249 | Waste Water | 270.10 | - | 135.05 |
| Denver Water | 2545150000 | 24752 E 78th Ave, Denver, CO USA 70249 | Water | 13.95 | - | 6.97 |
| Denver Water | 3667540000 | 24890 E 78th Ave, Denver, CO USA 80249 | Water | 196.19 | - | 98.10 |
| Denver Water | 3695540000 | 24890 E 78th Ave, Denver, CO USA 80249 | Waste Water | 2,548.10 | - | 1,274.05 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Denver Water | 4449230000 | 2555 S Brdway & Yale, Denver, CO USA 80210 | Waste Water | 33.91 | - | 16.96 |
| Denver Water | 4557540000 | 23520 E 78Th Ave, Denver, CO USA 80249 | Waste Water | 259.44 | - | 129.72 |
| Denver Water | 4667540000 | 24890 E 78th Ave, Denver, CO USA 80249 | Waste Water | 316.84 | - | 158.42 |
| Denver Water | 4695540000 | 24890 E 78th Ave, Denver, CO USA 80249 | Waste Water | 8,682.72 | - | 4,341.36 |
| Denver Water | 5567540000 | 23520 E 78Th Ave, Denver, CO USA 80249 | Waste Water | 1,442.42 | - | 721.21 |
| Denver Water | 5695540000 | 24890 E 78th Ave, Denver, CO USA 80249 | Waste Water | 74.93 | - | 37.46 |
| Denver Water | 7552110000 | 2017 Welton St, Denver, CO USA 80205 | Waste Water | 140.65 | - | 70.32 |
| Denver Water | 7997540000 | 25000 E 78th Ave, Denver, CO USA 70249 | Waste Water | 465.27 | - | 232.63 |
| Denver Water | 8567540000 | 24890 E 78th Ave, Denver, CO USA 80249 | Waste Water | 322.49 | - | 161.24 |
| Denver Water | 8997540000 | 25000 E 78th Ave, Denver, CO USA 70249 | Waste Water | 195.39 | - | 97.70 |
| Denver Water | 9100266722 | 5890 E Colfax Ave, Denver, CO USA 80220 | Waste Water | 55.14 | - | 27.57 |
| Department of Public Utilities (Orangeburg SC) | 182706-2 | 907 Chestnut St, Orangeburg, SC USA 29115 | Electric Power | 329.13 | - | 164.56 |
| Department of Water County of Kauai | 002-11049330-10 | Old Airport Rd, Hilo, HI USA 96720 | Water | 129.57 | - | 64.79 |
| Department of Water County of Maui (HI) | 3781943480 | Mokuea Place, Honolulu, HI USA 96819 | Waste Water | 200.74 | - | 100.37 |
| Des Moines International Airport | DO302 | 5800 Fleur Drive, Suite 207, Des Moines, IA USA 50321-2854 | Telecom | 342.45 | - | 171.22 |
| Des Moines International Airport | HE303 | 5800 Fleur Drive, Suite 207, Des Moines, IA USA 50321-2854 | Telecom | 1,041.24 | - | 520.62 |
| Des Moines Water Works | 85443099 | 2302 S Airport Frontage Rd, Des Moines, IA USA 50321 | Waste Water | 89.18 | - | 44.59 |
| Des Moines Water Works | 85443104 | 2308 S Airport Frontage Rd, Des Moines, IA USA 50321 | Waste Water | 32.62 | - | 16.31 |
| Desert Water Agency | 441348602 | 305 N Civic Dr, Palm Springs, CA USA 92262 | Water | 31.70 | - | 15.85 |
| Desert Water Agency | 4-4-13-5500-0 | 2990 N Civic Dr, Palm Springs, CA USA 92262 | Water | 647.76 | - | 323.88 |
| Destin Water Users, Inc. | 483005380-00 | 16055 Emerald Coast Pkwy #113, Destin, FL USA 32541 | Waste Water | 87.44 | - | 43.72 |
| Dileo Gas, Inc. | 529-1 | 561 Park Ave, Worcester, MA USA 1603 | Propane | 160.77 | - | 80.39 |
| Dominion Energy (Dominion Hope) | 8.50004E+12 | Route 31 Airport Rd, Waverly, WV USA 26187 | Natural Gas | 65.10 | - | 32.55 |
| Dominion Energy (fka Questar Gas Company of UT) | 1504978996 | 1505 W 7800 SST, West Jordan, UT USA 84047 | Natural Gas | 224.77 | - | 112.38 |
| Dominion Energy (fka Questar Gas Company of UT) | 1743546000 | 1805 West Riverdale Rd, Roy, UT USA 84067 | Natural Gas | 110.30 | - | 55.15 |
| Dominion Energy (fka Questar Gas Company of UT) | 2215116362 | 785 East 200 South Ste 4, Lehi, UT USA 84043 | Natural Gas | 37.13 | - | 18.56 |
| Dominion Energy (fka Questar Gas Company of UT) | 2735880000 | 656 S State St, Orem, UT USA 84058 | Natural Gas | 68.72 | - | 34.36 |
| Dominion Energy (fka Questar Gas Company of UT) | 2868890000 | 6895 South State St, Midvale, UT USA 84047 | Natural Gas | 135.08 | - | 67.54 |
| Dominion Energy (fka Questar Gas Company of UT) | 3626480534 | 750 S Main St, Salt Lake City, UT USA 84101 | Natural Gas | 410.79 | - | 205.40 |
| Dominion Energy (fka Questar Gas Company of UT) | 4801181324 | 1S S 2400 W, Salt Lake City, UT USA 84116 | Natural Gas | 435.81 | - | 217.91 |
| Dominion Energy (fka Questar Gas Company of UT) | 5067011000 | 11483 South State St, Draper, UT USA 84020 | Natural Gas | 79.38 | - | 39.69 |
| Dominion Energy North Carolina (FKA PSNC Energy) | 2.1981E+12 | 1009 Rental Car Drive, Raleigh, NC USA 27612 | Natural Gas | 17.17 | - | 8.58 |
| Dominion Energy North Carolina (FKA PSNC Energy) | 4-1981-0532-3596 | 1017 Rental Car Dr, Raleigh, NC USA 27623 | Natural Gas | 335.41 | - | 167.70 |
| Dominion Energy North Carolina (FKA PSNC Energy) | 5-2100-6012-7679 | 640 Concord Parkway North, Concord, NC USA 28027 | Natural Gas | 50.37 | - | 25.19 |
| Dominion Energy North Carolina (FKA PSNC Energy) | 5-2100-6883-9809 | 18510 Statesville Rd, Cornelius, NC USA 28031 | Natural Gas | 77.73 | - | 38.87 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 1.80002E+11 | 23196 Miles Rd. Ste A, Bedford Heights, OH USA 44148 | Natural Gas | 164.18 | - | 82.09 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 5.00042E+11 | 7735 Market St, Boardman (Youngstown) OH USA 44512 | Natural Gas | 107.30 | - | 53.65 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 5.18E+12 | 1545 Brittain Rd, Akron, OH USA 44310 | Natural Gas | 205.92 | - | 102.96 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 5.18001E+12 | 9670 Mentor Ave, Mentor, OH USA 44060 | Natural Gas | 9.70 | - | 4.85 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 9.4418E+12 | 18029 Cleveland Ave, Cleveland, OH USA 44135 | Natural Gas | 418.54 | - | 209.27 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 0 5000 1736 5575 | 4400 Youngstown Warren Rd, Warren, OH USA 44484 | Natural Gas | 308.79 | - | 154.40 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 0 5000 6221 2524 | 5128 Whipple Ave NW, Canton, OH USA 44718 | Natural Gas | 73.74 | - | 36.87 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 4 5000 1451 6628 | 5400 Lauby Rd, North Canton, OH USA 44720 | Natural Gas | 280.68 | - | 140.34 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 4 5000 4192 9621 | 6820 Center St, Mentor, OH USA 44060 | Natural Gas | 65.16 | - | 32.58 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 5 5000 1778 7242 | 1549 Brittain Rd, Akron, OH USA 44310 | Natural Gas | 78.66 | - | 39.33 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 6 5000 3614 7333 | 1939 Elida Rd, Lima, OH USA 45805 | Natural Gas | 77.63 | - | 38.81 |
| Dominion Energy Ohio (fka Dominion East Ohio Gas) | 7 4418 0027 6497 | 19025 Maplewood Ave, Cleveland, OH USA 44135 | Natural Gas | 1,073.85 | - | 536.92 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 62543020 | 8021 W Broad St, Richmond, VA USA 23294 | Electric Power | 243.58 | - | 121.79 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 316213818 | 1700 Parkview Dr Ste 1765, Chesapeake, VA USA 23320 | Electric Power | 194.01 | - | 97.00 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 860847060 | 4112 W Broad St, Richmond, VA USA 23230 | Electric Power | 580.66 | - | 290.33 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 1820595567 | 211 Catoctin Circle SE, Leesburg, VA USA 20175 | Electric Power | 1,345.86 | - | 672.93 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 2366317994 | 5851 Lewis Rd, Sandston, VA USA 23150 | Electric Power | 1,423.98 | - | 711.99 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 2676311729 | 4505 W Broad St, Richmond, VA USA 23230 | Electric Power | 21.46 | - | 10.73 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 2680335805 | 4124 W Mercury Blvd, Hampton, VA USA 23666 | Electric Power | 231.27 | - | 115.64 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 2862063381 | 5550 Lynn St, Norfolk, VA USA 23513 | Electric Power | 281.55 | - | 140.77 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 2939841801 | 3323 N Military Hwy, Norfolk, VA USA 23518 | Electric Power | 1,986.76 | - | 993.38 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 2970275000 | 2610 Jefferson Davis Hwy, Arlington, VA USA 22202 | Electric Power | 384.80 | - | 192.40 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 3025050737 | 2780 Jefferson Davis Hwy, Arlington, VA USA 22202 | Electric Power | 161.44 | - | 80.72 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 3036606014 | 219 Catoctin Circle SE, Leesburg, VA USA 20175 | Electric Power | 719.19 | - | 359.59 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 3714441783 | 4515 Jefferson Davis Hwy, Fredericksburg, VA USA 22408 | Electric Power | 219.11 | - | 109.56 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 3995529470 | 6570 Backlick Rd, Springfield, VA USA 22150 | Electric Power | 314.78 | - | 157.39 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 4330340003 | 2610 Jefferson Davis Hwy, Arlington, VA USA 22202 | Electric Power | 476.08 | - | 238.04 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 4360061560 | 5683 Gulfstream Rd, Richmond, VA USA 23250 | Electric Power | 2,475.35 | - | 1,237.68 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 4403085816 | 1900 Rio Hill Center, Charlottesville, VA USA 22901 | Electric Power | 155.54 | - | 77.77 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 4455219347 | 1441 Richmond Rd, Williamsburg, VA USA 23185 | Electric Power | 250.65 | - | 125.33 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 4950078966 | 12638 Jefferson Ave, Newport News, VA USA 23602 | Electric Power | 147.31 | - | 73.65 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 5163857823 | 2506 Westwood Ave, Richmond, VA USA 23230 | Electric Power | 618.36 | - | 309.18 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 5753889756 | 11016 Midlothian Turnpike, North Chesterfield (Richmond), VA USA 23235 | Electric Power | 620.62 | - | 310.31 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 6332100004 | 3800 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Electric Power | 403.58 | - | 201.79 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 6907586868 | 2780 Jefferson Davis Hwy, Arlington, VA USA 22202 | Electric Power | 360.45 | - | 180.22 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 6990376367 | 6570 Backlick Rd, Springfield, VA USA 22150 | Electric Power | 932.02 | - | 466.01 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 7312095008 | 3800 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Electric Power | 3,393.52 | - | 1,696.76 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 7522395222 | 456 Charles H Dimmock Pkwy, Colonial Heights, VA USA 23834 | Electric Power | 202.57 | - | 101.29 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 7731679044 | 450 N Washington St, Falls Church, VA USA 22046 | Electric Power | 193.53 | - | 96.77 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 8450964211 | 3205 Virginia Beach Blvd, Virginia Beach, VA USA 23462 | Electric Power | 192.44 | - | 96.22 |
| Dominion Energy Virginia (fka. Dominion Virginia Power) | 0101385052 (fka 0103642872) | 12379 James Madison Highway, Orange, VA USA 22960 | Electric Power | 222.43 | - | 111.22 |
| Dominion South Carolina (FKA SCE&G) | 8.2101E+12 | 5347 Sunset Blvd, Lexington, SC USA 29072 | Electric Power | 273.92 | - | 136.96 |
| Dominion South Carolina (FKA SCE&G) | 6-2100-6058-5164 | 3025 Ashley Town Center Dr, Charleston, SC USA 29414 | Electric Power | 232.96 | - | 116.48 |
| Dominion South Carolina (FKA SCE&G) | 6-2100-6246-5575 | 8510 Rivers Ave Ste O, North Charleston, SC USA 29406 | Electric Power | 262.19 | - | 131.10 |
| Dominion South Carolina (FKA SCE&G) | 6-2100-6552-8364 | 975 Bacons Bridge Rd, Summerville, SC USA 29485 | Electric Power | 284.32 | - | 142.16 |
| Dominion South Carolina (FKA SCE&G) | 6-2100-6975-3220 | 1561 Hwy 17 North, Mount Pleasant, SC USA 29464 | Electric Power | 414.48 | - | 207.24 |
| Dominion South Carolina (FKA SCE&G) | 6-2100-9246-6976 | 5501 Porsche Blvd, North Charleston, SC USA 29418 | Electric Power | 2,655.72 | - | 1,327.86 |
| Dominion South Carolina (FKA SCE&G) | 6-2101-0175-8393 | 2700 Hwy 17 North, Mount Pleasant, SC USA 29464 | Electric Power | 50.82 | - | 25.41 |
| Dominion South Carolina (FKA SCE&G) | 8-2100-6207-0817 | 508 Gervais St, Columbia, SC USA 29204 | Electric Power | 385.51 | - | 192.75 |
| Dominion South Carolina (FKA SCE&G) | 8-2100-6442-0335 | 7356 B Garners Ferry Rd, Columbia, SC USA 29209 | Electric Power | 544.45 | - | 272.23 |
| Dominion South Carolina (FKA SCE&G) | 8-2100-6457-6660 | 880 Ermine Rd, West Columbia, SC USA 29170 | Electric Power | 1,882.99 | - | 941.50 |
| Dominion South Carolina (FKA SCE&G) | 8-2100-7171-7559 | 6615 Two Notch Rd Ste D, Columbia, SC USA 29223 | Electric Power | 263.79 | - | 131.89 |
| Downers Grove Sanitary District | 0A573125615 | 2561 Ogden Ave, Downers Grove, IL USA 60515 | Waste Water | 29.89 | - | 14.95 |
| DTE Energy | 4600 214 0004 5 | 1268 U.S Hwy 31, Pellston, MI USA 49769 | Natural Gas | 114.08 | - | 57.04 |
| DTE Energy | 4987 380 0001 3 | 33910 Plymouth Rd, Livonia, MI USA 48150 | Electric Power | 286.36 | - | 143.18 |
| DTE Energy | 4987 380 0002 1 | 1094 Main St, Plymouth, MI USA 48170 | Electric Power | 236.53 | - | 118.27 |
| DTE Energy | 4987 380 0004 7 | 26695 Telegraph Rd, Southfield, MI USA 48033 | Electric Power | 275.33 | - | 137.67 |
| DTE Energy | 4987 380 0005 4 | 555 28th St SE, Grand Rapids, MI USA 49548 | Natural Gas | 148.24 | - | 74.12 |
| DTE Energy | 4987 380 0006 2 | 41775 Michigan Ave, Canton, MI USA 48188 | Electric Power | 339.82 | - | 169.91 |
| DTE Energy | 4987 380 0012 0 | 4585 Pederson Ct SE, Grand Rapids, MI USA 49512 | Natural Gas | 443.39 | - | 221.69 |
| DTE Energy | 4987 380 0016 1 | 7612 Highland Rd, Waterford, MI USA 48327 | Electric Power | 181.95 | - | 90.98 |
| DTE Energy | 4987 380 0018 7 | 24400 Novi Rd, Novi, MI USA 48375 | Electric Power | 234.60 | - | 117.30 |
| DTE Energy | 5019 108 0002 5 | 29319 Grand River Ave, Farmington Hills, MI USA 48336 | Electric Power | 204.27 | - | 102.13 |
| DTE Energy | 5019 108 0004 1 | 26804 Van Dyke Ave, Centerline, MI USA 48015 | Electric Power | 263.31 | - | 131.65 |
| DTE Energy | 5019 108 0005 8 | 8023 West Grand River, Brighton, MI USA 48114 | Electric Power | 48.37 | - | 24.18 |
| DTE Energy | 5019 108 0006 6 | 8023 West Grand River, Brighton, MI USA 48114 | Electric Power | 155.75 | - | 77.88 |
| DTE Energy | 5019 108 0007 4 | 30507 Woodward Ave, Royal Oak, MI USA 48073 | Electric Power | 256.76 | - | 128.38 |
| DTE Energy | 5019 108 0009 0 | 23600 Woodward, Ferndale, MI USA 48220 | Electric Power | 238.63 | - | 119.32 |
| DTE Energy | 5019 108 0010 8 | 4663 Washtenaw Ave, Ann Arbor, MI USA 48108 | Electric Power | 230.10 | - | 115.05 |
| DTE Energy | 5019 108 0013 2 | 20820 Hall Rd, Clinton Township, MI USA 48038 | Electric Power | 147.97 | - | 73.99 |
| DTE Energy | 5372 304 0002 1 | 40490 Van Dyke Ave, Sterling Heights, MI USA 48313 | Electric Power | 275.22 | - | 137.61 |
| DTE Energy | 5372 304 0004 7 | 34365 S Gratiot Ave, Clinton Township, MI USA 48035 | Electric Power | 276.29 | - | 138.14 |
| DTE Energy | 5372 304 0008 8 | 23955 Allen Rd, Woodhaven, MI USA 48183 | Electric Power | 1,013.10 | - | 506.55 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| DTE Energy | 9100 198 8095 4 (fka 457586300016) | Detroit Metro Aurport, Detroit, MI USA 48242 | Natural Gas | 603.96 | - | 301.98 |
| DTE Energy | 910021907936 (fka 4600 214 0002 9) | 11000 Middlebelt Rd, Romulus, MI USA 48174 | Natural Gas | 1,866.56 | - | 933.28 |
| DTE Energy | 910022301782 (fka 5019 108 0012 4) | 23701 Kean St, Dearborn, MI USA 48124 | Electric Power | 663.22 | - | 331.61 |
| DTE Energy | 910024955676 (fka 535056000024) | 14898 Telegraph Rd, Redford, MI USA 48033 | Electric Power | 45.35 | - | 22.68 |
| DTE Energy | 9200 005 7339 3 | 314 E Fourteen Mile, Madison Heights, MI USA 48071 | Electric Power | 197.11 | - | 98.55 |
| Duke Energy Florida | 1986907083 | 6190 34th St N, St Petersburg, FL USA 33714 | Electric Power | 316.63 | - | 158.32 |
| Duke Energy Florida | 3285710048 | 10620 Devco Dr., Port Richey, FL USA 34668 | Electric Power | 109.92 | - | 54.96 |
| Duke Energy Florida | 5879240904 | 13720 Roosevelt Blvd, Clearwater, FL USA 33762 | Electric Power | 844.84 | - | 422.42 |
| Duke Energy Florida | 6186721573 | 7625 International Dr, Orlando, FL USA 32819 | Electric Power | 169.00 | - | 84.50 |
| Duke Energy Florida | 7750042175 | 7471 W Irlo Bronson Memorial Hwy (US Hwy 192), Kissimmee, FL USA 34747 | Electric Power | 531.91 | - | 265.95 |
| Duke Energy Florida | 7851686397 | 4270 Aloma Ave, Winter Park, FL USA 32792 | Electric Power | 18.30 | - | 9.15 |
| Duke Energy Florida | 7966738417 | 2510 Jetport Dr, Orlando, FL USA 32809 | Electric Power | 293.89 | - | 146.94 |
| Duke Energy Florida | 8250786708 | 5005 Gulf Blvd, St Petersburg, FL USA 33706 | Electric Power | 362.27 | - | 181.14 |
| Duke Energy Florida | 9778880013 | 2324 W Fairbanks Ave, Winter Park, FL USA 32789 | Electric Power | 49.32 | - | 24.66 |
| Duke Energy Florida | 13216 41517 | 21154 US Hwy 19 N, Clearwater, FL USA 33765 | Electric Power | 1,890.57 | - | 945.29 |
| Duke Energy Florida | 22183 83532 | 5400 Gulf Boulevard, St Petersburg, FL USA 33706 | Electric Power | 110.79 | - | 55.40 |
| Duke Energy Florida | 41459 34063 | 1500 Oakley Seaver Dr, Clermont, FL USA 34711 | Electric Power | 256.71 | - | 128.36 |
| Duke Energy Florida | 55126 98239 | 15176 Us Hwy 19 North, Clearwater, FL USA 33764 | Electric Power | 272.19 | - | 136.09 |
| Duke Energy Florida | 58487 01105 (fka 03334 72254) | 541 E State Rd 434, Longwood, FL USA 32750 | Electric Power | 277.44 | - | 138.72 |
| Duke Energy Florida | 95106 09087 | 1225 US 27 South, Sebring, FL USA 33870 | Electric Power | 250.88 | - | 125.44 |
| Duke Energy Florida | 97068 08487 | 990 Main St, The Villages, FL USA 32159 | Electric Power | 155.46 | - | 77.73 |
| Duke Energy Indiana (DEI) | 0580-2536-03-0 | 695 S State Road 135, Greenwood, IN USA 46142 | Electric Power | 603.82 | - | 301.91 |
| Duke Energy Indiana (DEI) | 0820-2831-10-0 | 115 W 1st St, Bloomington, IN USA 47401 | Electric Power | 317.33 | - | 158.66 |
| Duke Energy Indiana (DEI) | 1190-3156-04-1 (fka 1190-3156-03-3) | 812 Sagamore Parkway North, Lafayette, IN USA 47904 | Electric Power | 426.52 | - | 213.26 |
| Duke Energy Indiana (DEI) | 2190-3156-03-9 (fka 2190-3156-02-0) | 812 Sagamore Parkway North, Lafayette, IN USA 47904 | Electric Power | 37.84 | - | 18.92 |
| Duke Energy Indiana (DEI) | 4280-3781-03-0 | 1195 E Markland Ave, Kokomo, IN USA 46901 | Electric Power | 116.84 | - | 58.42 |
| Duke Energy Indiana (DEI) | 5180-2579-03-2 | 1643 Central Ave, Columbus, IN USA 47201 | Electric Power | 295.45 | - | 147.72 |
| Duke Energy Indiana (DEI) | 6710-3733-02-0 | 1441 S Guilford Rd, Carmel, IN USA 46032 | Electric Power | 599.66 | - | 299.83 |
| Duke Energy Indiana (DEI) | 8110-3099-10-2 | 1195 E Markland Ave, Kokomo, IN USA 46901 | Electric Power | 189.51 | - | 94.75 |
| Duke Energy Indiana (DEI) | 8830-3673-01-0 | 1370 Veterans Parkway, Clarksville, IN USA 47129 | Electric Power | 248.21 | - | 124.10 |
| Duke Energy Kentucky (F.k.a. Cinergy of KY) | 11702066052 | 3114 Loomis Rd, Erlanger, KY USA 41018 | Natural Gas | 249.67 | - | 124.84 |
| Duke Energy Kentucky (F.k.a. Cinergy of KY) | 59902067056 | 3114 Loomis Rd, Erlanger, KY USA 41018 | Electric Power | 1,336.59 | - | 668.30 |
| Duke Energy Kentucky (F.k.a. Cinergy of KY) | 0340-0795-20-6 | 3286 Loomis Rd, Hebron, KY USA 41048 | Natural Gas | 575.67 | - | 287.83 |
| Duke Energy Kentucky (F.k.a. Cinergy of KY) | 0660-0772-23-4 | 4204 Dixie Hwy, Erlanger, KY USA 41017 | Electric Power | 392.78 | - | 196.39 |
| Duke Energy Kentucky (F.k.a. Cinergy of KY) | 1410-2005-01-6 | 3286 Loomis Rd, Hebron, KY USA 41048 | Natural Gas | 165.22 | - | 82.61 |
| Duke Energy of NC (DEC NC) | 804926 | 6325 Bryan Blvd, Greensboro, NC USA 27409 | Electric Power | 1,301.51 | - | 650.75 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Duke Energy of NC (DEC NC) | 1797704 | 6325 Bryan Blvd, Greensboro, NC USA 27409 | Electric Power | 23.73 | - | 11.87 |
| Duke Energy of NC (DEC NC) | 2010529 | 3741 N Liberty St, Winston Salem, NC USA 27105 | Electric Power | 39.14 | - | 19.57 |
| Duke Energy of NC (DEC NC) | 1200276744 | 130 Beau View CT, Winston Salem, NC USA 27127 | Electric Power | 54.40 | - | 27.20 |
| Duke Energy of NC (DEC NC) | 1239082686 | 1490 Peters Creek Pkwy, Winston Salem, NC USA 27103 | Electric Power | 951.96 | - | 475.98 |
| Duke Energy of NC (DEC NC) | 1326662592 | 6141 E Independence Blvd, Charlotte, NC USA 28212 | Electric Power | 270.44 | - | 135.22 |
| Duke Energy of NC (DEC NC) | 1388044570 | 146 Beau View Ct, Winston Salem, NC USA 27127 | Electric Power | 224.52 | - | 112.26 |
| Duke Energy of NC (DEC NC) | 1439206637 | 229 US Highway 70 SE, Hickory, NC USA 28602 | Electric Power | 317.02 | - | 158.51 |
| Duke Energy of NC (DEC NC) | 1497583060 | 5010 N Tryon St, Charlotte, NC USA 28213 | Electric Power | 231.76 | - | 115.88 |
| Duke Energy of NC (DEC NC) | 1509728340 | 2735 Peters Creek Pkwy, Winston Salem, NC USA 27127 | Electric Power | 28.78 | - | 14.39 |
| Duke Energy of NC (DEC NC) | 1514310929 | 134 BEAU VIEW CT, WINSTON SALEM, NC USA 27127 | Electric Power | 27.81 | - | 13.91 |
| Duke Energy of NC (DEC NC) | 1580086925 | 3500 E Independence Bldv, Charlotte, NC USA 28205 | Electric Power | 779.05 | - | 389.52 |
| Duke Energy of NC (DEC NC) | 1590474099 | 4312D Wilkinson Blvd, Gastonia, NC USA 28056 | Electric Power | 228.41 | - | 114.21 |
| Duke Energy of NC (DEC NC) | 1657776862 | 9218 South Boulevard, Charlotte, NC USA 28134 | Electric Power | 174.00 | - | 87.00 |
| Duke Energy of NC (DEC NC) | 1672014926 | 2739 Peters Creek Pkwy, Winston Salem, NC USA 27127 | Electric Power | 23.27 | - | 11.64 |
| Duke Energy of NC (DEC NC) | 1809804515 | 4312D Wilkinson Blvd, Gastonia, NC USA 28056 | Electric Power | 63.40 | - | 31.70 |
| Duke Energy of NC (DEC NC) | 1826221463 | 1619 Westover Terreance, Greensboro, NC USA 27408 | Electric Power | 281.48 | - | 140.74 |
| Duke Energy of NC (DEC NC) | 1837015480 | 9218 South Boulevard, Charlotte, NC USA 28134 | Electric Power | 506.07 | - | 253.03 |
| Duke Energy of NC (DEC NC) | 1987651476 | 4121 Southstream Blvd, Charlotte, NC USA 28214 | Electric Power | 544.45 | - | 272.23 |
| Duke Energy of NC (DEC NC) | 2108439223 | 9218 South Boulevard, Charlotte, NC USA 28134 | Electric Power | 344.58 | - | 172.29 |
| Duke Energy of SC (DEC SC) | 1148737994 | 518 E North St, Greenville, SC USA 29601 | Electric Power | 215.59 | - | 107.80 |
| Duke Energy of SC (DEC SC) | 1400887586 | 228 E Blackstock Rd, Spartanburg, SC USA 29301 | Electric Power | 212.90 | - | 106.45 |
| Duke Energy of SC (DEC SC) | 1531450681 | 4116 Clemson Blvd, Anderson, SC USA 29621 | Electric Power | 230.60 | - | 115.30 |
| Duke Energy of SC (DEC SC) | 1580726205 | 3733 Calhoun Memorial Hwy, Easley, SC USA 29640 | Electric Power | 220.24 | - | 110.12 |
| Duke Energy of SC (DEC SC) | 2086186537 | 121 Industrial Park Rd, Greer, SC USA 29651 | Electric Power | 1,340.73 | - | 670.37 |
| Duke Energy Ohio | 68400878319 | 9278 Colerain Ave, Cincinnati, OH USA 45251 | Electric Power | 79.60 | - | 39.80 |
| Duke Energy Ohio | 90502130039 | 9820 Colerain, Cincinnati, OH USA 45251 | Electric Power | 279.64 | - | 139.82 |
| Duke Energy Ohio | 1290-0334-35-2 | 616 Rust Ln, Cincinnati, OH USA 45244 | Electric Power | 269.64 | - | 134.82 |
| Duke Energy Ohio | 2150-0743-26-0 | 10575 Loveland Madeira Rd, Loveland, OH USA 45140 | Electric Power | 72.78 | - | 36.39 |
| Duke Energy Ohio | 2750-0811-29-9 | 11943 Montgomery Rd, Cincinnati, OH USA 45249 | Electric Power | 278.08 | - | 139.04 |
| Duke Energy Ohio | 3560-0813-22-4 | 1610 E Kemper Rd, Cincinnati, OH USA 45246 | Natural Gas | 224.18 | - | 112.09 |
| Duke Energy Ohio | 4530-3699-02-7 | 1610 E Kemper Rd, Cincinnati, OH USA 45246 | Electric Power | 211.82 | - | 105.91 |
| Duke Energy Ohio | 5490-0744-23-7 | 10575 Loveland Madeira Rd, Loveland, OH USA 45140 | Natural Gas | 510.39 | - | 255.19 |
| Duke Energy Ohio | 6310-0589-23-2 | 7029 Dixie Hwy, Fairfield, OH USA 45014 | Electric Power | 223.18 | - | 111.59 |
| Duke Energy Ohio | 8420-0745-26-3 | 10575 Loveland Madeira Rd, Loveland, OH USA 45140 | Electric Power | 1,467.91 | - | 733.96 |
| Duke Energy Ohio | 9190-0334-33-3 | 616 Rust Ln, Cincinnati, OH USA 45244 | Electric Power | 204.48 | - | 102.24 |
| Duke Progress of NC (DEP NC) | 5483053038 | 1009 Rental Car Dr, Raleigh, NC USA 27612 | Electric Power | 1,163.30 | - | 581.65 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Duke Progress of NC (DEP NC) | 017 601 6426 | 5214 Market St Ste 103, Wilmington, NC USA 28403 | Electric Power | 253.52 | - | 126.76 |
| Duke Progress of NC (DEP NC) | 070 457 3237 | 101 Airport Rd, Fayetteville, NC USA 28306 | Electric Power | 45.87 | - | 22.94 |
| Duke Progress of NC (DEP NC) | 325 444 4445 | 400 Airport Rd, Fayetteville, NC USA 28302 | Electric Power | 883.49 | - | 441.74 |
| Duke Progress of NC (DEP NC) | 420 822 4677 | 264 Albert Ellis Airport Rd, Richlands, NC USA 28574 | Electric Power | 78.91 | - | 39.46 |
| Duke Progress of NC (DEP NC) | 491 895 8887 | 1740 Airport Blvd, Wilmington, NC USA 28405 | Electric Power | 64.08 | - | 32.04 |
| Duke Progress of NC (DEP NC) | 767 205 3035 | 1017 Rental Car Dr, Raleigh, NC USA 27623 | Electric Power | 5,270.28 | - | 2,635.14 |
| Duke Progress of NC (DEP NC) | 894 814 7643 | 2919 Capital Blvd, Raleigh, NC USA 27604 | Electric Power | 230.83 | - | 115.41 |
| Duke Progress of SC (DEP SC) | 8174766660 | 2602 E Palmetto St, Florence, SC USA 29506 | Electric Power | 273.14 | - | 136.57 |
| Duquesne Light Company | 3797550000 | 1318 5th Ave, Pittsburgh, PA USA 15219 | Electric Power | 66.89 | - | 33.44 |
| Duquesne Light Company | 1797550000(fka 1797550597 ) | 5634 Baum Blvd, Pittsburgh, PA USA 15206 | Electric Power | 486.43 | - | 243.21 |
| Duquesne Light Company | 2797550000 (fka2797550599) | 5200 University Blvd, Coraopolis (Moon Township), PA USA 15108 | Electric Power | 1,721.17 | - | 860.59 |
| Duquesne Light Company | 6593079457(fka 8075920000) | 1318 5th Ave, Pittsburgh, PA USA 15219 | Electric Power | 215.30 | - | 107.65 |
| Earthlink | 205720652 | 980 Hammond Dr. NE, Suite 400, Atlanta, GA USA 30328 | Telecom | 1,456.14 | - | 728.07 |
| East Bay Municipal Utility District (EBMUD) | 33197300001 | 2400 Webster, Oakland, CA USA 94611 | Waste Water | 106.42 | - | 53.21 |
| East Bay Municipal Utility District (EBMUD) | 45205300001 | 1061 San Pablo Ave, Albany, CA USA 94706 | Waste Water | 61.45 | - | 30.73 |
| East Bay Municipal Utility District (EBMUD) | 82425199883 | 2266 N Main St, Walnut Creek, CA USA 94596 | Water | 445.13 | - | 222.56 |
| East Brunswick Water/Sewer Utilities | 4520-0 | 1120 State Route 18, Brunswick, NJ USA 8816 | Waste Water | 19.17 | - | 9.58 |
| East Brunswick Water/Sewer Utilities | 4520-1 | 1124 State Route 18, Brunswick, NJ USA 8816 | Water | 22.22 | - | 11.11 |
| East Brunswick Water/Sewer Utilities | 4520-2 | 1124 State Route 18, Brunswick, NJ USA 8816 | Waste Water | 94.83 | - | 47.42 |
| Eastern Propane & Oil (MA) | 1080 | 450 Mcclellan Hwy, East Boston, MA USA 2128 | Propane | 3,941.04 | - | 1,970.52 |
| Eastern Propane & Oil (MA) | 2003605 | 108 Newbury St, Peabody, MA USA 1960 | Propane | 483.79 | - | 241.89 |
| Eatel | 0000388612001 | 913 S. Burnside Avenue, Gonzales, LA USA 70737 | Telecom | 215.17 | - | 107.58 |
| El Paso Disposal | 5110116534 | 6511 Allegheny Dr, El Paso, TX USA 79925 | Solid Waste | 196.19 | - | 98.09 |
| El Paso Electric Company of TX | 2616820000 | 6590 Montana, Unit F, El Paso, TX USA 79925 | Electric Power | 114.64 | - | 57.32 |
| El Paso Electric Company of TX | 4304595796 | 10961 Gateway West Ste 220, El Paso, TX USA 79935 | Electric Power | 235.65 | - | 117.82 |
| El Paso Electric Company of TX | 6831310000 | 830 Pendale Rd, El Paso, TX USA 79907 | Electric Power | 469.62 | - | 234.81 |
| El Paso Electric Company of TX | 9901196830 | 9155 Dyer St, El Paso, TX USA 79924 | Electric Power | 110.96 | - | 55.48 |
| El Paso Water Utilities | 2101211300 | 6510 Convair Rd, El Paso, TX USA 79925 | Waste Water | 205.05 | - | 102.52 |
| El Paso Water Utilities | 2108790301 | 6590 Montana, Unit F, El Paso, TX USA 79925 | Waste Water | 87.23 | - | 43.61 |
| El Paso Water Utilities | 120-8030.303 | 9155 Dyer St, El Paso, TX USA 79924 | Waste Water | 100.07 | - | 50.03 |
| El Paso Water Utilities | 20-7359.300 | 830 Pendale Rd, El Paso, TX USA 79907 | Waste Water | 391.26 | - | 195.63 |
| El Paso Water Utilities | 20-7363.300 | 830 Pendale Rd, El Paso, TX USA 79907 | Water | 60.05 | - | 30.02 |
| Electric Power Board of Chattanooga (TVA) | 227-0020.000 | 1101 Airport Rd, Chattanooga, TN USA 37421 | Electric Power | 921.33 | - | 460.66 |
| Electric Power Board of Chattanooga (TVA) | 228-1466.001 | 5714 Lee Hwy, Chattanooga, TN USA 37421 | Electric Power | 385.54 | - | 192.77 |
| Elexicon Energy (FKA Whitby Hydro) | 202170005 | 1230 Dundas St, Whitby, ON Canada L1P 1Y5 | Electric Power | 128.48 | - | 64.24 |
| Emera Maine (fka Bangor Hydro) | 0000000010071803 fka 00001815601093584 | 21 Utah Ave, Bangor, ME USA 4401 | Electric Power | 950.81 | - | 475.41 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Enbridge (ON) | 52164629720 | 1369 Dundas St E, Mississauga, ON Canada L4Y 2C7 | Natural Gas | 139.35 | - | 69.67 |
| Enbridge (ON) | 53570389556 | 398 Steeles Ave W, Thornhill, ON Canada L4J 6X3 | Natural Gas | 94.36 | - | 47.18 |
| Enbridge (ON) | 1.50162E+11 | 1245 Danforth Ave, Toronto, ON Canada M4J 1M8 | Natural Gas | 96.05 | - | 48.02 |
| Enbridge (ON) | 1.72166E+11 | 20 Silver Dart Dr, Mississauga, ON Canada L5P 1B1 | Natural Gas | 1,379.45 | - | 689.72 |
| Enbridge (ON) | 2.03556E+11 | 7545 Yonge St, Thornhill, ON Canada L3T 2C2 | Natural Gas | 113.87 | - | 56.94 |
| Enbridge (ON) | 9.10012E+11 | 8A-9 Kennedy Rd S, Brampton, ON Canada L6W 3E1 | Natural Gas | 128.20 | - | 64.10 |
| Enbridge (ON) | 9.10018E+11 | 1230 Dundas St, Whitby, ON Canada L1P 1Y5 | Natural Gas | 23.82 | - | 11.91 |
| Enbridge (ON) | 9.10027E+11 | 193 Parliament St, Toronto, ON Canada M5A 2Z4 | Natural Gas | 400.40 | - | 200.20 |
| Enbridge (ON) | 9.10029E+11 | 975 Clonsilla Ave, Peterborough, ON Canada K9J5Y2 | Natural Gas | 172.68 | - | 86.34 |
| Enbridge (ON) | 11 01 13 66152 2 | 2507 Eglinton Ave East, Scarborough, ON Canada M1K 2R1 | Natural Gas | 166.12 | - | 83.06 |
| Enbridge (ON) | 17 21 66 30500 4 | 20 Silver Ave, Toronto, ON Canada M6R 1X8 | Natural Gas | 481.11 | - | 240.55 |
| Enbridge (ON) | 91 00 15 10549 1 | 5300 Dixie Rd, Mississauga, ON Canada L4W 2A7 | Natural Gas | 379.61 | - | 189.80 |
| Energie NB Power | 55537131 | 9B-2398 Route 102, Lincoln, NB Canada E3B 7G1 | Electric Power | 189.68 | - | 94.84 |
| Energie NB Power | 5553712-2 | 1633 Champlain St, Dieppe, NB Canada E1A 7Z5 | Electric Power | 37.06 | - | 18.53 |
| Energie NB Power | 5553714-0 | 1633 Champlain St, Dieppe, NB Canada E1A 7Z5 | Electric Power | 60.28 | - | 30.14 |
| Energie NB Power | 5750583-0 | 1633 Champlain St, Dieppe, NB Canada E1A 7Z5 | Electric Power | 47.60 | - | 23.80 |
| Energir (fka Gaz Metropolitain) | 3882 1581 006 | 555 Rue Arthur-Fecteau, Dorval, QC Canada H4Y 1J7 | Natural Gas | 1,103.29 | - | 551.65 |
| Energir (fka Gaz Metropolitain) | 3882 1593 001 | 555 Rue Arthur-Fecteau, Dorval, QC Canada H4Y 1J7 | Natural Gas | 1,276.47 | - | 638.24 |
| Energy United | 2343836 | 18510 Statesville Rd, Cornelius, NC USA 28031 | Electric Power | 90.42 | - | 45.21 |
| Energy United | 2640801 | 18709 Statesville Rd, Cornelius, NC USA 28031 | Electric Power | 180.84 | - | 90.42 |
| Energy United | 7006482 | 18709 Statesville Rd, Cornelius, NC USA 28031 | Propane | 181.35 | - | 90.68 |
| Enmax Power Corporation | 500022767 | 104520 25 St NE, Calgary, AB Canada T3N 0A1 | Electric Power | 1,225.22 | - | 612.61 |
| Enmax Power Corporation | 501338729 | 104520 25 St NE, Calgary, AB Canada T3N 0A1 | Electric Power | 159.82 | - | 79.91 |
| Enmax Power Corporation | 502201876 | 114 5th Ave Se, Calgary, AB Canada T2G0E2 | Electric Power | 250.07 | - | 125.03 |
| Enmax Power Corporation | 500013704( Site ID: 0020006532646) | 10330 25th St NE, Calgary, AB Canada T3N 0A1 | Electric Power | 6,565.98 | - | 3,282.99 |
| Enmax Power Corporation | 500013732(Site Id: 0020005295896) | 3318 32nd St NE, Calgary, AB Canada T1Y 6B9 | Electric Power | 172.77 | - | 86.39 |
| Enmax Power Corporation | 500208769 (0020001791746) | 4101 Macleod Trail SW, Calgary, AB Canada T2G 2R6 | Electric Power | 337.44 | - | 168.72 |
| Enstar Natural Gas Company | 5182500000 (fka 62599-68296) | 4555 International Airport Rd, Anchorage, AK USA 99502 | Natural Gas | 295.77 | - | 147.88 |
| Entergy (Mississippi) | 17922048 | S Hangar Dr, Pearl, MS USA 39208 | Electric Power | 1,006.43 | - | 503.22 |
| Entergy (Mississippi) | 107337859 | 4157 Robinson St Ste A, Jackson, MS USA 39209 | Electric Power | 205.46 | - | 102.73 |
| Entergy (Mississippi) | 120300264 | 836 Goodman Rd, Southaven, MS USA 38671 | Electric Power | 267.52 | - | 133.76 |
| Entergy (Mississippi) | 147471577 | 2657 Lakeland Dr, Flowood, MS USA 39232 | Electric Power | 333.82 | - | 166.91 |
| Entergy Arkansas Inc. | 119275378 | 2610 E Roosevelt Rd, Little Rock, AR USA 72206 | Electric Power | 929.78 | - | 464.89 |
| Entergy Gulf States Louisiana Inc. | 34625483 | 9291 General Chennault Dr, Baton Rouge, LA USA 70807 | Electric Power | 770.24 | - | 385.12 |
| Entergy Gulf States Louisiana Inc. | 50128776 | 6868 Florida Blvd, Baton Rouge, LA USA 70806 | Electric Power | 320.95 | - | 160.48 |
| Entergy Gulf States Louisiana Inc. | 106666662 | 2626 S Range Ave Ste 100, Denham Springs, LA USA 70726 | Electric Power | 243.48 | - | 121.74 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Entergy Gulf States Louisiana Inc. | 112142880 | 130 W Prien Lake Rd, Lake Charles, LA USA 70601 | Electric Power | 327.11 | - | 163.55 |
| Entergy Gulf States Louisiana Inc. | 115324923 | 902 Main St, Baker, LA USA 70714 | Electric Power | 94.23 | - | 47.11 |
| Entergy Gulf States Louisiana Inc. | 118200237 | 13386 Airline Hwy, Gonzales, LA USA 70737 | Electric Power | 279.73 | - | 139.87 |
| Entergy Gulf States Texas Inc. | 3933789 | 777 I-45 South, Conroe, TX USA 77301 | Electric Power | 101.00 | - | 50.50 |
| Entergy Gulf States Texas Inc. | 158902692 | 3390 Harrison St, Beaumont, TX USA 77706 | Electric Power | 177.52 | - | 88.76 |
| Entergy Gulf States Texas Inc. | 167957653 | 3832 W DAVIS ST, CONROE, TX USA 77304 | Electric Power | 74.46 | - | 37.23 |
| Entergy Gulf States Texas Inc. | 139999262 (fka 2266621) | 777 I-45 South, Conroe, TX USA 77301 | Electric Power | 335.63 | - | 167.81 |
| Entergy Louisiana Inc. | 74783515 | 4531 Veterans Memorial Blvd, Metairie, LA USA 70006 | Electric Power | 338.55 | - | 169.28 |
| Entergy Louisiana Inc. | 83363374 | 1950 Manhattan Blvd, Harvey, LA USA 70058 | Electric Power | 228.21 | - | 114.10 |
| Entergy Louisiana Inc. | 99239915 | 100 Rental Blvd, Kenner, LA USA 70062 | Electric Power | 2,059.76 | - | 1,029.88 |
| Entergy Louisiana Inc. | 99689697 | 900 Airline Hwy, Kenner, LA USA 70062 | Electric Power | 3,742.49 | - | 1,871.25 |
| Entergy Louisiana Inc. | 115391120 | 4531 Veterans Memorial Blvd, Metairie, LA USA 70006 | Electric Power | 184.29 | - | 92.15 |
| Entergy Louisiana Inc. | 120818299 | 1109 C M Fargan Dr, Hammond, LA USA 70403 | Electric Power | 258.86 | - | 129.43 |
| Entergy Louisiana Inc. | 151792884 | 1901 Westbank Expy, Harvey, LA USA 70058 | Electric Power | 1,125.45 | - | 562.72 |
| Entergy New Orleans Inc. | 11507118 | 901 Convention Ctr Blvd, New Orleans, LA USA 70130 | Electric Power | 274.04 | - | 137.02 |
| EPCOR Distribution Inc. | 12370110 (Site ID: 0030111107626) | 17610 102 Ave, Edmonton, AB Canada T5S 1H5 | Electric Power | 315.59 | - | 157.80 |
| EPCOR Distribution Inc. | 18412254( Site ID 0030111290113) | 8624 53rd Ave NW, Edmonton, AB Canada T6E 5G2 | Electric Power | 364.57 | - | 182.28 |
| Erie County Water Authority | 24145301-2 | 4195 Genesee St, Buffalo, NY USA 14225 | Water | 12.35 | - | 6.17 |
| Erie County Water Authority | 70555201-3 | 4193 Genesee St, Cheektowaga (Buffalo), NY USA 14225 | Water | 364.49 | - | 182.24 |
| Eugene Water & Electric Board | 329222-6556 | 655 W 7th Ave, Eugene, OR USA 97402 | Electric Power | 6.63 | - | 3.31 |
| Evansville IN Waterworks Dept | 68121495-195603 | 6801 Bussing Dr, Evansville, IN USA 47740 | Waste Water | 305.52 | - | 152.76 |
| Evansville IN Waterworks Dept | 90700723119526 (fka 907-00723) | 6530 Interchange, Evansville, IN USA 47715 | Waste Water | 20.63 | - | 10.31 |
| Evansville Water and Sewer Utility | 90000649-119526 | 1396 N GREEN RIVER RD, EVANSVILLE, IN USA 47715 | Water | 17.32 | - | 8.66 |
| Everett Utilities | 10835 | 2920 Rucker Ave, Everett, WA USA 98201 | Solid Waste | 100.69 | - | 50.35 |
| Evergy (fka Kansas City Power & Light of KS) | 4110575826 | 1904 E Santa Fe Dr, Olathe, KS USA 66062 | Electric Power | 142.74 | - | 71.37 |
| Evergy (fka Kansas City Power & Light of KS) | 3307-29-0598 | 7271 W 105th, Overland Park, KS USA 66210 | Electric Power | 677.82 | - | 338.91 |
| Evergy (fka Kansas City Power & Light of KS) | 3639-11-7500 | 8130 Metcalf Ave, Overland Park, KS USA 66204 | Electric Power | 24.43 | - | 12.21 |
| Evergy (fka Kansas City Power & Light of KS) | 8347-07-9363 | 6001 Niemann Rd, Shawnee, KS USA 66203 | Electric Power | 242.81 | - | 121.41 |
| Evergy (fka Kansas City Power & Light of KS) | 8832-48-7992 | 8130 Metcalf Ave, Overland Park, KS USA 66204 | Electric Power | 97.15 | - | 48.58 |
| Evergy (fka Kansas City Power & Light of KS) | 9231-01-7695 | 8130 Metcalf Ave, Overland Park, KS USA 66204 | Electric Power | 265.64 | - | 132.82 |
| Evergy (fka Kansas City Power & Light of MO (KCPL)) | 2829-68-3019 | 7321 N Oak Trafficway, Kansas City (Gladstone), MO USA 64118 | Electric Power | 191.99 | - | 95.99 |
| Evergy (fka Westar Energy) | 2197994926 | 535 W Douglas Ave Ste 100, Wichita, KS USA 67213 | Electric Power | 285.77 | - | 142.89 |
| Evergy (fka Westar Energy) | 3795425627 | 848 Grant Ave, Junction City, KS USA 66441 | Electric Power | 201.56 | - | 100.78 |
| Evergy (fka Westar Energy) | 4796185641 | 550 N Webb Rd, Wichita, KS USA 67206 | Electric Power | 151.40 | - | 75.70 |
| Evergy (fka Westar Energy) | 5158267947 | 3230 Arnold Dr, Salina, KS USA 67401 | Electric Power | 27.98 | - | 13.99 |
| Evergy (fka Westar Energy) | 9390084722 | 1728 S Airport Rd, Manhattan, KS USA 66503 | Electric Power | 215.92 | - | 107.96 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| EverSource (Connecticut Light & Power) | 51070187000 | 112 Main St., Norwalk, CT USA 6851 | Electric Power | 573.35 | - | 286.68 |
| EverSource (Connecticut Light & Power) | 51157824087 | 580 Spring St, Windsor Locks, CT USA 6096 | Electric Power | 154.51 | - | 77.26 |
| EverSource (Connecticut Light & Power) | 51337293070 | 720 Wolcott St, Waterbury, CT USA 6705 | Electric Power | 7.60 | - | 3.80 |
| EverSource (Connecticut Light & Power) | 51347742025 | 290 Broad St, Manchester, CT USA 6040 | Electric Power | 174.08 | - | 87.04 |
| EverSource (Connecticut Light & Power) | 51405587015 | 756 Lakewood Road, Waterbury, CT USA 6704 | Electric Power | 264.29 | - | 132.15 |
| EverSource (Connecticut Light & Power) | 51456424019 | 59 King Spring Rd, Windsor Locks, CT USA 6096 | Electric Power | 63.93 | - | 31.97 |
| EverSource (Connecticut Light & Power) | 51718346018 | 170 Weston St, Hartford, CT USA 6120 | Electric Power | 654.91 | - | 327.46 |
| EverSource (Connecticut Light & Power) | 51722924032 | 580 Spring St, Windsor Locks, CT USA 6096 | Electric Power | 712.29 | - | 356.14 |
| EverSource (Connecticut Light & Power) | 51829124023 | 2 Schoephoester Rd, Windsor Locks, CT USA 6096 | Electric Power | 2,598.35 | - | 1,299.17 |
| EverSource (Connecticut Light & Power) | 51870543089 | 1 Tooley Ln, Danbury, CT USA 6810 | Electric Power | 266.43 | - | 133.21 |
| EverSource (Connecticut Light & Power) | 51911755072 | 932 East Main St, Torrington, CT USA 6790 | Electric Power | 128.38 | - | 64.19 |
| EverSource (Connecticut Light & Power) | 5126 136 8013 | 1003 New Britain Ave, West Hartford, CT USA 6110 | Electric Power | 141.96 | - | 70.98 |
| EverSource (NSTAR - Boston Edison) | 26082221024 | 62 Eliot St, Boston, MA USA 2116 | Electric Power | 1,175.60 | - | 587.80 |
| EverSource (NSTAR - Boston Edison) | 30102040018 | 450 Mcclellan Hwy, East Boston, MA USA 2128 | Electric Power | 0.96 | - | 0.48 |
| EverSource (NSTAR - Boston Edison) | 2027 285 1005 | 290 Bridge St, Rt 109, Dedham, MA USA 2026 | Electric Power | 137.29 | - | 68.64 |
| EverSource (NSTAR - Boston Edison) | 2059 981 1039 | 197 Worcester St, Natick, MA USA 1760 | Electric Power | 136.16 | - | 68.08 |
| EverSource (NSTAR - Boston Edison) | 2182 880 1015 | 646 Somerville Ave, Somerville, MA USA 2143 | Electric Power | 213.53 | - | 106.76 |
| EverSource (NSTAR - Boston Edison) | 2618 423 1004 | 911 Main St, Woburn, MA USA 1801 | Electric Power | 340.62 | - | 170.31 |
| EverSource (NSTAR - Boston Edison) | 2633 535 1008 | 450 Mcclellan Hwy, East Boston, MA USA 2128 | Electric Power | 4,505.24 | - | 2,252.62 |
| EverSource (NSTAR - Boston Edison) | 2823 905 0017 | 30 Park Plaza, Boston, MA USA 2116 | Electric Power | 960.61 | - | 480.31 |
| EverSource (NSTAR - Cambridge Electric Light Company) | 1159 904 0075 | 24 Eliot St, Cambridge, MA USA 2138 | Electric Power | 308.78 | - | 154.39 |
| EverSource (NSTAR - Commonwealth Electric) | 1306 982 0093 | 3088 Cranberry Hwy, Wareham, MA USA 2571 | Electric Power | 335.29 | - | 167.65 |
| EverSource (NSTAR - Commonwealth Electric) | 1439 289 0019 | 523 Barnstable Rd, Hyannis, MA USA 2601 | Electric Power | 172.03 | - | 86.01 |
| EverSource (NSTAR - Commonwealth Electric) | 1453 220 0046 | 223 Stevens St, Hyannis, MA USA 2601 | Electric Power | 303.02 | - | 151.51 |
| EverSource (NSTAR - Commonwealth Electric) | 1525 842 0023 | 29 Union St, Vineyard Haven, MA USA 2568 | Electric Power | 40.18 | - | 20.09 |
| EverSource (NSTAR - Commonwealth Electric) | 2712 123 0034 | 125 - 127 Faunce Corner Rd, North Dartmouth, MA USA 2747 | Electric Power | 356.63 | - | 178.32 |
| EverSource (NSTAR - Commonwealth Electric) | 2866 069 0042 | 113 Sandwich St, Plymouth, MA USA 2360 | Electric Power | 104.11 | - | 52.06 |
| EverSource (NSTAR Gas Company) | 1138 423 0097 | 410 Maple St, Marlborough, MA USA 1752 | Natural Gas | 68.23 | - | 34.11 |
| EverSource (NSTAR Gas Company) | 2730 469 0012 | 125 - 127 Faunce Corner Rd, North Dartmouth, MA USA 2747 | Natural Gas | 155.81 | - | 77.91 |
| EverSource (NSTAR Gas Company) | 2866 070 0080 | 113 Sandwich St, Plymouth, MA USA 2360 | Natural Gas | 61.64 | - | 30.82 |
| EverSource (Western Massachusetts Electric) | 30231420016 | 450 Mcclellan Hwy, East Boston, MA USA 2128 | Electric Power | 19.29 | - | 9.65 |
| EverSource (Western Massachusetts Electric) | 54062894092 | 1238 Riverdale St Rte 5, West Springfield, MA USA 1089 | Electric Power | 295.61 | - | 147.80 |
| EverSource (Western Massachusetts Electric) | 54267402055 | 811 Dalton Ave, Pittsfield, MA USA 1201 | Electric Power | 151.74 | - | 75.87 |
| EverSource (Western Massachusetts Electric) | 54439036047 | 827 Boston Rd, Springfield, MA USA 1119 | Electric Power | 389.79 | - | 194.90 |
| EverSource (Western Massachusetts Electric) | 54461391062 | 811 Dalton Ave, Pittsfield, MA USA 1201 | Electric Power | 241.80 | - | 120.90 |
| EverSource (Yankee Gas Services Company) | 57056655004 | 932 East Main St, Torrington, CT USA 6790 | Natural Gas | 70.29 | - | 35.15 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| EverSource (Yankee Gas Services Company) | 57161166038 | 1211 S Broad St, Wallingford, CT USA 6492 | Natural Gas | 143.14 | - | 71.57 |
| EverSource (Yankee Gas Services Company) | 57280060070 | 59 King Spring Rd, Windsor Locks, CT USA 6096 | Natural Gas | 152.27 | - | 76.14 |
| EverSource (Yankee Gas Services Company) | 57678277021 | 756 Lakewood Road, Waterbury, CT USA 6704 | Natural Gas | 251.45 | - | 125.72 |
| EverSource (Yankee Gas Services Company) | 57679360099 | 1 Tooley Ln, Danbury, CT USA 6810 | Natural Gas | 282.26 | - | 141.13 |
| EverSource (Yankee Gas Services Company) | 57822320073 | 720 Wolcott St, Waterbury, CT USA 6705 | Natural Gas | 13.57 | - | 6.79 |
| EverSource (Yankee Gas Services Company) | 57829487032 | 112 Main St., Norwalk, CT USA 6851 | Natural Gas | 292.79 | - | 146.39 |
| EverSource (Yankee Gas Services Company) | 57830180014 | 2 Schoephoester Rd, Windsor Locks, CT USA 6096 | Natural Gas | 1,036.25 | - | 518.13 |
| EverSource (Yankee Gas Services Company) | 57894770031 | 344 Bridgeport Ave, Shelton, CT USA 6484 | Natural Gas | 172.37 | - | 86.18 |
| EverSource (Yankee Gas Services Company) | 57978570091 | 580 Spring St, Windsor Locks, CT USA 6096 | Natural Gas | 984.84 | - | 492.42 |
| Eversource Energy of NH (fka Public Service of New Hampshire) | 56393931019 | 9 Tailwind Dr, Londonderry, NH USA 3053 | Electric Power | 904.29 | - | 452.14 |
| Eversource Energy of NH (fka Public Service of New Hampshire) | 56569331010 | 428 South Willow, Manchester, NH USA 3103 | Electric Power | 186.67 | - | 93.34 |
| Eversource Energy of NH (fka Public Service of New Hampshire) | 56822990024 | 333 Amherst, Nashua, NH USA 3063 | Electric Power | 125.96 | - | 62.98 |
| Eversource Energy of NH (fka Public Service of New Hampshire) | 56930968078 | 224 Route 108, Somersworth, NH USA 3878 | Electric Power | 106.36 | - | 53.18 |
| Exelon (Commonwealth Edison) | 77057008 | 7549 Walton St, Rockford, IL USA 61108 | Electric Power | 226.29 | - | 113.14 |
| Exelon (Commonwealth Edison) | 145157062 | 226 N Bolingbrook Dr., Bolingbrook, IL USA 60440 | Electric Power | 192.60 | - | 96.30 |
| Exelon (Commonwealth Edison) | 228164010 | 5252 S Kolmar Ave, Chicago, IL USA 60632 | Electric Power | 1,473.32 | - | 736.66 |
| Exelon (Commonwealth Edison) | 306218011 | 2170 Mannheim Rd, Des Plaines, IL USA 60018 | Electric Power | 6,879.33 | - | 3,439.66 |
| Exelon (Commonwealth Edison) | 517121050 | 9442 W 191st St, Mokena, IL USA 60448 | Electric Power | 214.87 | - | 107.44 |
| Exelon (Commonwealth Edison) | 549451032 | 5050 N Lincoln Ave, Chicago, IL USA 60625 | Electric Power | 254.85 | - | 127.42 |
| Exelon (Commonwealth Edison) | 607068048 | 6348 W 95th St, Oak Lawn, IL USA 60453 | Electric Power | 167.00 | - | 83.50 |
| Exelon (Commonwealth Edison) | 947223083 | 555 S Main St, Bourbonnais, IL USA 60914 | Electric Power | 266.90 | - | 133.45 |
| Exelon (Commonwealth Edison) | 1191126030 | 1021 E Ogden Ave, Naperville, IL USA 60563 | Electric Power | 39.00 | - | 19.50 |
| Exelon (Commonwealth Edison) | 1257080088 | 2561 Ogden Ave, Downers Grove, IL USA 60515 | Electric Power | 137.03 | - | 68.51 |
| Exelon (Commonwealth Edison) | 1277039078 | 11914 S Route 59, Plainfield, IL USA 60585 | Electric Power | 158.09 | - | 79.05 |
| Exelon (Commonwealth Edison) | 1515740012 | 14166 S Cicero Ave, Crestwood, IL USA 60445 | Electric Power | 221.76 | - | 110.88 |
| Exelon (Commonwealth Edison) | 1528644001 | O'Hare Airport (AKA 10000 Bessie Coleman Dr), Chicago, IL USA 60666 | Electric Power | 9,883.36 | - | 4,941.68 |
| Exelon (Commonwealth Edison) | 1689279044 | 1440 South Milwaukee Ave, Libertyville, IL USA 60048 | Electric Power | 221.23 | - | 110.61 |
| Exelon (Commonwealth Edison) | 1730461034 | 40 N Skokie Valley Rd, Highland Park, IL USA 60035 | Electric Power | 243.79 | - | 121.90 |
| Exelon (Commonwealth Edison) | 1992075010 | 1833 Waukegan Rd, Glenview, IL USA 60025 | Electric Power | 155.19 | - | 77.59 |
| Exelon (Commonwealth Edison) | 2531076054 | 1901 Green Bay Rd, Evanston, IL USA 60201 | Electric Power | 331.86 | - | 165.93 |
| Exelon (Commonwealth Edison) | 2799158055 | 1350 E Chicago St, Elgin, IL USA 60120 | Electric Power | 155.32 | - | 77.66 |
| Exelon (Commonwealth Edison) | 3118469072 | 2020 Sycamore Rd, DeKalb, IL USA 60115 | Electric Power | 336.31 | - | 168.15 |
| Exelon (Commonwealth Edison) | 3144058027 | 685 W Golf Rd, Hoffman Estates, IL USA 60169 | Electric Power | 298.61 | - | 149.31 |
| Exelon (Commonwealth Edison) | 3427085106 | 856 North York Rd, Elmhurst, IL USA 60126 | Electric Power | 643.49 | - | 321.74 |
| Exelon (Commonwealth Edison) | 3513100012 | 254 W 162nd St, South Holland, IL USA 60473 | Electric Power | 176.01 | - | 88.01 |
| Exelon (Commonwealth Edison) | 3879557019 | 181 W Washington St, Chicago, IL USA 60602 | Electric Power | 375.80 | - | 187.90 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Exelon (Commonwealth Edison) | 4326497030 | 855 W Golf Rd, Schaumburg, IL USA 60194 | Electric Power | 731.41 | - | 365.70 |
| Exelon (Commonwealth Edison) | 4511040032 | 19 W 165 E Roosevelt Rd, Lombard, IL USA 60148 | Electric Power | 179.06 | - | 89.53 |
| Exelon (Commonwealth Edison) | 4803067016 | 1000 Bessie Coleman Dr, Chicago, IL USA 60666 | Electric Power | 1,791.04 | - | 895.52 |
| Exelon (Commonwealth Edison) | 4897628058 | 313 W Grand Ave, Bensenville, IL USA 60106 | Electric Power | 160.74 | - | 80.37 |
| Exelon (Commonwealth Edison) | 5157689047 | 4621 West Belmont Ave, Chicago, IL USA 60641 | Electric Power | 496.19 | - | 248.10 |
| Exelon (Commonwealth Edison) | 5330057054 | 3849 N Western Ave, Chicago, IL USA 60618 | Electric Power | 356.05 | - | 178.03 |
| Exelon (Commonwealth Edison) | 5462308028 | 628 West Madison Ave, Oak Park, IL USA 60302 | Electric Power | 105.40 | - | 52.70 |
| Exelon (Commonwealth Edison) | 5523037117 | 9100 Trinity Dr. Lot 9, Lake In The Hills, IL USA 60156 | Electric Power | 355.11 | - | 177.56 |
| Exelon (Commonwealth Edison) | 5570089061 | 2565 Ogden Ave, Downers Grove, IL USA 60515 | Electric Power | 291.34 | - | 145.67 |
| Exelon (Commonwealth Edison) | 5905043053 | 902 N Lake St., Aurora, IL USA 60506 | Electric Power | 109.14 | - | 54.57 |
| Exelon (Commonwealth Edison) | 5911204099 | 2828 N Clark St, Chicago, IL USA 60657 | Electric Power | 528.73 | - | 264.36 |
| Exelon (Commonwealth Edison) | 6772678025 | 910 E Ogden Ave, Naperville, IL USA 60563 | Electric Power | 166.17 | - | 83.08 |
| Exelon (Commonwealth Edison) | 8763120072 | 8430 S Cicero Ave, Burbank, IL USA 60459 | Electric Power | 345.96 | - | 172.98 |
| Exelon (Commonwealth Edison) | 9030762030 | 2151 W Jefferson St, Joliet, IL USA 60435 | Electric Power | 309.63 | - | 154.81 |
| Exelon (Commonwealth Edison) | 9356842057 | 35 E Plainfield Rd, Countryside, IL USA 60525 | Electric Power | 322.39 | - | 161.20 |
| Exelon (Commonwealth Edison) | 9706729016 | 9240 S Stony Island, Chicago, IL USA 60617 | Electric Power | 342.98 | - | 171.49 |
| Exelon (Commonwealth Edison) | 9853362034 | 12610 Western Ave, Blue Island, IL USA 60406 | Electric Power | 111.95 | - | 55.97 |
| Exelon (Commonwealth Edison) | 9853365026 | 12610 Western Ave, Blue Island, IL USA 60406 | Electric Power | 623.25 | - | 311.63 |
| Exelon (Commonwealth Edison) | 1821168077 (fka 1821168068) | 3000 Lakeside Dr, Bannockburn, IL USA 60015 | Electric Power | 278.29 | - | 139.15 |
| Fairfax Water | 308895796 | 6570 Backlick Rd, Springfield, VA USA 22150 | Waste Water | 55.50 | - | 27.75 |
| Fairfax Water | 309021566 | 6590 Backlick Rd, Springfield, VA USA 22150 | Water | 25.05 | - | 12.53 |
| Fairfield Municipal Utilities | 352603 | 1935 N Texas St, Fairfield, CA USA 94533 | Waste Water | 82.41 | - | 41.21 |
| Fayetteville PWC (NC) | 2244834314 | 5304 Raeford Rd, Fayetteville, NC USA 28304 | Electric Power | 298.93 | - | 149.46 |
| Fayetteville PWC (NC) | 3909200000 (FKA 1816900012) | 101 Airport Rd, Fayetteville, NC USA 28306 | Waste Water | 566.37 | - | 283.19 |
| Fibernetics | 5323 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 116.42 | - | 58.21 |
| Fibernetics | 5406 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 112.06 | - | 56.03 |
| Fibernetics | 5405 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 112.93 | - | 56.47 |
| Fibernetics | 5263 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.13 | - | 55.07 |
| Fibernetics | 5261 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.82 | - | 55.41 |
| Fibernetics | 5668 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 38.99 | - | 19.50 |
| Fibernetics | 5299 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.13 | - | 55.07 |
| Fibernetics | 5262 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.61 | - | 55.30 |
| Fibernetics | 5345 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.73 | - | 55.37 |
| Fibernetics | 5297 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 111.41 | - | 55.71 |
| Fibernetics | 5298 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.13 | - | 55.07 |
| Fibernetics | 5665 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 39.83 | - | 19.92 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Fibernetics | 5666 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 42.22 | - | 21.11 |
| Fibernetics | 5658 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 62.17 | - | 31.08 |
| Fibernetics | 5659 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 41.97 | - | 20.98 |
| Fibernetics | 5356 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 48.46 | - | 24.23 |
| Fibernetics | 5358 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 94.47 | - | 47.23 |
| Fibernetics | 5167 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 39.34 | - | 19.67 |
| Fibernetics | 5357 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 39.34 | - | 19.67 |
| Fibernetics | 5320 | 605 Boxwood Drive, Cambridge, ON Canada N3E 1A5 | Telecom | 110.78 | - | 55.39 |
| Fireserve LLC | Fireserve LLC | 900 Main St., Suite B, Klamath Falls, OR USA 97601 | Telecom | 40.00 | - | 20.00 |
| Fisher-Churchill Company | 101378 | 290 Bridge St, Rt 109, Dedham, MA USA 2026 | Number 2 Fuel Oil | 306.32 | - | 153.16 |
| Five Star Carting Inc | 2225400 | 339 South End Ave, New York, NY USA 10280 | Solid Waste | 97.99 | - | 49.00 |
| Florida Governmental Utility Authority | 60000002072 | 10620 Devco Dr., Port Richey, FL USA 34668 | Waste Water | 51.14 | - | 25.57 |
| Florida Keys Aqueduct Authority | 5.21593E+11 | 3495 S Roosevelt Blvd, Key West, FL USA 33040 | Waste Water | 880.60 | - | 440.30 |
| Florida Keys Aqueduct Authority | 587971-018659 | 3465 S Roosevelt Blvd, Key West, FL USA 33040 | Waste Water | 35.88 | - | 17.94 |
| Florida Power & Light | 293081501 | 5531 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 15.95 | - | 7.98 |
| Florida Power & Light | 453337255 | 3670 NW South River Dr, Miami, FL USA 33142 | Electric Power | 3,160.23 | - | 1,580.11 |
| Florida Power & Light | 554581520 | 1557 N Nova Rd, Holly Hill, FL USA 32117 | Electric Power | 37.96 | - | 18.98 |
| Florida Power & Light | 775212483 | 5570 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 11.05 | - | 5.53 |
| Florida Power & Light | 971921218 | 600 Terminal Dr, Fort Lauderdale, FL USA 33315 | Electric Power | 1,867.60 | - | 933.80 |
| Florida Power & Light | 1186860381 | 16211 Nw 57Th Ave, Miami Gardens, FL USA 33014 | Electric Power | 340.54 | - | 170.27 |
| Florida Power & Light | 1568681504 | 5591 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 22.55 | - | 11.28 |
| Florida Power & Light | 1571601184 | 1 Air Terminal Pkwy, Melbourne, FL USA 32901 | Electric Power | 661.90 | - | 330.95 |
| Florida Power & Light | 1988928378 | 18400 NW 2nd Ave, Miami, FL USA 33169 | Electric Power | 242.59 | - | 121.30 |
| Florida Power & Light | 3069165094 | 6799 N Atlantic Ave, Cape Canaveral, FL USA 32920 | Electric Power | 392.64 | - | 196.32 |
| Florida Power & Light | 3297123014 | 600 Terminal Dr, Fort Lauderdale, FL USA 33315 | Electric Power | 852.88 | - | 426.44 |
| Florida Power & Light | 3972745206 | 2400 Miami Rd, Fort Lauderdale, FL USA 33316 | Electric Power | 937.07 | - | 468.54 |
| Florida Power & Light | 4153591500 | 5591 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 17.10 | - | 8.55 |
| Florida Power & Light | 4272132541 | 5540 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 15.44 | - | 7.72 |
| Florida Power & Light | 4503473318 | 1950 NE 7th Ave, Dania, FL USA 33004 | Electric Power | 10.28 | - | 5.14 |
| Florida Power & Light | 4522410416 | 2600 James L Turnage Blvd, West Palm Beach, FL USA 33406 | Electric Power | 4,170.67 | - | 2,085.33 |
| Florida Power & Light | 4662645375 | 1256 5th St, West Palm Beach, FL USA 33409 | Electric Power | 68.24 | - | 34.12 |
| Florida Power & Light | 5584114051 | 2301 NW 37th Ave, Miami, FL USA 33142 | Electric Power | 756.80 | - | 378.40 |
| Florida Power & Light | 5614455284 | 20350 Summerlin Rd #3131 B, Ft Myers, FL USA 33908 | Electric Power | 148.80 | - | 74.40 |
| Florida Power & Light | 6235091508 | 5591 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 16.76 | - | 8.38 |
| Florida Power & Light | 6294849473 | 2233 Pembroke Rd, Hollywood, FL USA 33020 | Electric Power | 51.37 | - | 25.69 |
| Florida Power & Light | 6651467398 | 803 Us Hwy 41 Bypass, Venice, FL USA 34285 | Electric Power | 375.90 | - | 187.95 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Florida Power & Light | 6982878511 | 3670 NW South River Dr, Miami, FL USA 33142 | Electric Power | 104.55 | - | 52.27 |
| Florida Power & Light | 6984139425 | 16050 Chamberlin Pkwy, Fort Myers, FL USA 33913 | Electric Power | 507.38 | - | 253.69 |
| Florida Power & Light | 6985137451 | 16000 Chamberlin Pkwy, Fort Myers, FL USA 33913 | Electric Power | 879.35 | - | 439.68 |
| Florida Power & Light | 7261233162 | 5590 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 7.19 | - | 3.59 |
| Florida Power & Light | 7278117531 | 5541 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 12.60 | - | 6.30 |
| Florida Power & Light | 7449612295 | 1950 NE 7th Ave, Dania, FL USA 33004 | Electric Power | 2,020.82 | - | 1,010.41 |
| Florida Power & Light | 7604431184 | 9904 Southern Blvd, Royal Palm Beach, FL USA 33411 | Electric Power | 122.35 | - | 61.18 |
| Florida Power & Light | 7671593395 | 5530 Spectra Circle, Ft Myers, FL USA 33908 | Electric Power | 10.02 | - | 5.01 |
| Florida Power & Light | 7749151598 | 5600 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 10.05 | - | 5.02 |
| Florida Power & Light | 7836692154 | 2150 NE 7th Ave, Dania, FL USA 33004 | Electric Power | 1,976.69 | - | 988.35 |
| Florida Power & Light | 7918678132 | 1000 S Federal Hwy, Pompano Beach, FL USA 33062 | Electric Power | 687.90 | - | 343.95 |
| Florida Power & Light | 7953359119 | 5590 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 9.50 | - | 4.75 |
| Florida Power & Light | 8085931080 | 5541 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 6.96 | - | 3.48 |
| Florida Power & Light | 8599499384 | 5591 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 23.88 | - | 11.94 |
| Florida Power & Light | 8798628247 | 3801 Collins Ave, Miami Beach, FL USA 33140 | Electric Power | 10.28 | - | 5.14 |
| Florida Power & Light | 9030915194 | 1030 S Federal Hwy, Pompano Beach, FL USA 33062 | Electric Power | 102.63 | - | 51.31 |
| Florida Power & Light | 9325214550 | 2422 University Dr, Coral Springs, FL USA 33065 | Electric Power | 252.30 | - | 126.15 |
| Florida Power & Light | 9351583399 | 5600 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 26.37 | - | 13.19 |
| Florida Power & Light | 9567842324 | 225 Innovation Way, Daytona Beach, FL USA 32114 | Electric Power | 606.14 | - | 303.07 |
| Florida Power & Light | 9662352351 | 2751 NW 39th Ave, Miami, FL USA 33126 | Electric Power | 595.59 | - | 297.79 |
| Florida Power & Light | 00066-05349 | 15809 Pines Blvd, Pembroke Pines, FL USA 33027 | Electric Power | 299.55 | - | 149.77 |
| Florida Power & Light | 08320-89163 | 3109 Tamiami Trail #4, Port Charlotte, FL USA 33952 | Electric Power | 235.40 | - | 117.70 |
| Florida Power & Light | 08847-66031 | 7401 SW 40th St, Miami, FL USA 33155 | Electric Power | 478.02 | - | 239.01 |
| Florida Power & Light | 12041-46797 | 1121 Rental Car Rd, Sarasota, FL USA 34243 | Electric Power | 942.96 | - | 471.48 |
| Florida Power & Light | 13510-24326 | 16040 Chamberlin Pkwy, Fort Myers, FL USA 33913 | Electric Power | 11.37 | - | 5.69 |
| Florida Power & Light | 16210-93531 | 8963 Astronaut Blvd, Cape Canaveral, FL USA 32920 | Electric Power | 256.09 | - | 128.05 |
| Florida Power & Light | 16303-11288 | 600 N State Rd 7, Plantation, FL USA 33311 | Electric Power | 1,479.02 | - | 739.51 |
| Florida Power & Light | 19074-89379 | 2654 US 1 South, St Augustine, FL USA 32086 | Electric Power | 67.63 | - | 33.81 |
| Florida Power & Light | 23962-36495 | 4350 Fowler St, Fort Myers, FL USA 33901 | Electric Power | 188.04 | - | 94.02 |
| Florida Power & Light | 27867-06305 | 1752 Rinehart Rd, Sanford, FL USA 32771 | Electric Power | 258.50 | - | 129.25 |
| Florida Power & Light | 30151-13370 | 181 NW 13th St, Boca Raton, FL USA 33432 | Electric Power | 200.89 | - | 100.44 |
| Florida Power & Light | 32720-59118 | 5570 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 8.55 | - | 4.27 |
| Florida Power & Light | 34058-39121 | 5019 14 St West, Bradenton, FL USA 34205 | Electric Power | 255.87 | - | 127.94 |
| Florida Power & Light | 34742-23074 | 8501 Williams Rd, Estero, FL USA 34135 | Electric Power | 7,318.79 | - | 3,659.40 |
| Florida Power & Light | 34936-08347 | 2233 Pembroke Rd, Hollywood, FL USA 33020 | Electric Power | 143.65 | - | 71.83 |
| Florida Power & Light | 39538-96069 | 2494 W US Hwy 90, Lake City, FL USA 32055 | Electric Power | 113.71 | - | 56.86 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Florida Power & Light | 39926-66044 | 5601 NW 9th Ave, Fort Lauderdale, FL USA 33309 | Electric Power | 306.41 | - | 153.21 |
| Florida Power & Light | 43244-48283 | 13205 SW 137 Ave #106, Miami, FL USA 33186 | Electric Power | 132.44 | - | 66.22 |
| Florida Power & Light | 47625-45202 | 3000 S Dixie Hwy., West Palm Beach, FL USA 33401 | Electric Power | 170.85 | - | 85.42 |
| Florida Power & Light | 47855-49116 | 5570 SPECTRA CIR, FT MYERS, FL USA 33908 | Electric Power | 8.98 | - | 4.49 |
| Florida Power & Light | 48146-02324 | 8001 Hertz Dr, Estero, FL USA 33928 | Electric Power | 968.92 | - | 484.46 |
| Florida Power & Light | 48476-26431 | 16901 S Dixie Hwy, Miami, FL USA 33157 | Electric Power | 398.35 | - | 199.17 |
| Florida Power & Light | 59313-05576 | 901 E Sunrise Blvd, Fort Lauderdale, FL USA 33304 | Electric Power | 473.96 | - | 236.98 |
| Florida Power & Light | 62139-45063 | 4971 SW 148th Ave, Davie, FL USA 33331 | Electric Power | 116.28 | - | 58.14 |
| Florida Power & Light | 65804-72063 | 3175 Belvedere Rd, West Palm Beach, FL USA 33406 | Electric Power | 105.56 | - | 52.78 |
| Florida Power & Light | 65855-52380 | 7930 NW 36 St Ste 2101, Miami, FL USA 33166 | Electric Power | 209.60 | - | 104.80 |
| Florida Power & Light | 68520-00071 | 600 SE 5th Ave, Delray Beach, FL USA 33483 | Electric Power | 818.71 | - | 409.36 |
| Florida Power & Light | 69513-65177 | 1619 Alton Rd, Miami Beach, FL USA 33139 | Electric Power | 47.66 | - | 23.83 |
| Florida Power & Light | 70460-98112 | 404 Citation Pt, Naples, FL USA 34104 | Electric Power | 1,366.91 | - | 683.46 |
| Florida Power & Light | 72071-93124 | 8501 Williams Rd, Estero, FL USA 34135 | Electric Power | 12,361.87 | - | 6,180.94 |
| Florida Power & Light | 72338-23017 | 229 SE 2nd St, Miami, FL USA 33131 | Electric Power | 412.76 | - | 206.38 |
| Florida Power & Light | 75456-36347 | 140 N Harbor City Blvd, Melbourne, FL USA 32935 | Electric Power | 376.95 | - | 188.48 |
| Florida Power & Light | 78094-21162 | 850 Seagate Dr, Naples, FL USA 34103 | Electric Power | 36.05 | - | 18.03 |
| Florida Power & Light | 80858-63473 | 1950 NE 7th Ave, Dania, FL USA 33004 | Electric Power | 26.42 | - | 13.21 |
| Florida Power & Light | 83578-06465 | 13500 Tamiami Trl N #4, Naples, FL USA 34110 | Electric Power | 117.02 | - | 58.51 |
| Florida Power & Light | 83688-68082 | 3801 Collins Ave, Miami Beach, FL USA 33140 | Electric Power | 90.52 | - | 45.26 |
| Florida Power & Light | 83898-29865 | 3175 Belvedere Rd, West Palm Beach, FL USA 33406 | Electric Power | 5,279.34 | - | 2,639.67 |
| Florida Power & Light | 84249-51484 | 1290 W 49 St, Hialeah, FL USA 33012 | Electric Power | 379.70 | - | 189.85 |
| Florida Power & Light | 8624196401 (fka 02121-87587) | 370 S Dixie Hwy, Coral Gables, FL USA 33133 | Electric Power | 218.90 | - | 109.45 |
| Florida Power & Light | 86572-79207 | 2080 NW Courtyard Cir, Port St Lucie, FL USA 34986 | Electric Power | 137.19 | - | 68.59 |
| Florida Power & Light | 89218-25538 | 5225 S Tamiami Trail, Sarasota, FL USA 34231 | Electric Power | 606.19 | - | 303.10 |
| Florida Power & Light | 89549-12195 | 600 Terminal Dr, Fort Lauderdale, FL USA 33315 | Electric Power | 3,087.19 | - | 1,543.59 |
| Florida Power & Light | 90862-86045 | 1616 S Federal Hwy, Stuart, FL USA 34994 | Electric Power | 239.20 | - | 119.60 |
| Florida Power & Light | 96387-32447 | 15200 S Tamiami Trail Suite 150, Fort Myers, FL USA 33908 | Electric Power | 193.07 | - | 96.53 |
| Florida Power & Light | 96450-39141 | 105 N Oregon St, Sanford, FL USA 32771 | Electric Power | 2,971.41 | - | 1,485.70 |
| Florida Power & Light | 96952-69184 | 850 Seagate Dr, Naples, FL USA 34103 | Electric Power | 343.13 | - | 171.57 |
| Florida Power & Light | 99879-37035 | 1025 N Nova Rd, Holly Hill, FL USA 32117 | Electric Power | 131.42 | - | 65.71 |
| Fortis Alberta | 20959292 (site id 0040001277511) | PO Box 9860, Edmonton, AB Canada T5J 2T2 | Electric Power | 2,191.09 | - | 1,095.54 |
| FortisBC (formerly Terasen Gas) | 803181 | 120-4911 Grant McConachie Way, Richmond, BC Canada V7B 1L8 | Natural Gas | 134.72 | - | 67.36 |
| FortisBC (formerly Terasen Gas) | 803186 | 4911 Grant McConachie, Richmond, BC Canada V7B 0A4 | Natural Gas | 244.61 | - | 122.30 |
| FortisBC (formerly Terasen Gas) | 803201 | 3846 McDonald Rd, Richmond, BC Canada V7B 1L8 | Natural Gas | 211.94 | - | 105.97 |
| FortisBC (formerly Terasen Gas) | 1017393 | 5540 Aerospace Dr Unit 1, Kelowna, BC Canada V1V 1S1 | Natural Gas | 132.54 | - | 66.27 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| FortisBC (formerly Terasen Gas) | 1128569 | 3-790 Marine Dr Sw, Vancouver, BC Canada V6P 5Y7 | Natural Gas | 108.17 | - | 54.08 |
| FortisBC (formerly Terasen Gas) | 1267281 | 3826 McDonald Rd S, Richmond, BC Canada V7B 1L8 | Natural Gas | 65.35 | - | 32.67 |
| FortisBC (formerly Terasen Gas) | 1548956 | 22826 Dewdney Trunk Rd, Maple Ridge, BC Canada V2X 7Y3 | Natural Gas | 80.96 | - | 40.48 |
| FortisBC (formerly Terasen Gas) | 1869722 | 33271 S Fraser Way, Abbotsford, BC Canada V2S 2B2 | Natural Gas | 83.44 | - | 41.72 |
| FortisBC (formerly Terasen Gas) | 1935632 | 13409 72nd Ave, Surrey, BC Canada V3W 2N7 | Natural Gas | 107.16 | - | 53.58 |
| FortisBC (formerly Terasen Gas) | 3833652 | 4272 Hanger Rd, Prince George, BC Canada V2N 4M6 | Natural Gas | 470.96 | - | 235.48 |
| Frankfort Plant Board | 49590 | 650 Versailles Rd, Frankfort, KY USA 40601 | Electric Power | 242.50 | - | 121.25 |
| Frankfort Plant Board | 121914 | 151 Flynn Avenue, Frankfort, KY USA 40601 | Telecom | 182.59 | - | 91.30 |
| Freeport Electric | 018-5672.000 | 235 W Sunrise Hwy, Freeport, NY USA 11520 | Electric Power | 190.85 | - | 95.42 |
| Frontier | 2030780909 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 618.88 | - | 309.44 |
| Frontier | 2101881612 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 3,050.23 | - | 1,525.11 |
| Frontier | 2391882830 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 1,252.93 | - | 626.47 |
| Frontier | 2391881696 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 2,182.24 | - | 1,091.12 |
| Frontier | 2604782013 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 433.12 | - | 216.56 |
| Frontier | 2091504172 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 25.02 | - | 12.51 |
| Frontier | 2091513941 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 13.94 | - | 6.97 |
| Frontier | 3047660846 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 11.18 | - | 5.59 |
| Frontier | 3231675977 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 85.98 | - | 42.99 |
| Frontier | 5417564416 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 383.30 | - | 191.65 |
| Frontier | 8136733200 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 866.73 | - | 433.37 |
| Frontier | 9724534712 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 11.30 | - | 5.65 |
| Frontier | 2101881008 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 5,862.38 | - | 2,931.19 |
| Frontier | 2031880215 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 2,739.18 | - | 1,369.59 |
| Frontier | 5853283700 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 288.06 | - | 144.03 |
| Frontier | 5852356879 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 189.56 | - | 94.78 |
| Frontier | 5855293761 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 70.49 | - | 35.24 |
| Frontier | 5853285703 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 30.14 | - | 15.07 |
| Frontier | 3040120188 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 393.40 | - | 196.70 |
| Frontier | 8434483191 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 430.68 | - | 215.34 |
| Frontier | 8439469647 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 354.62 | - | 177.31 |
| Frontier | 8434436342 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 101.79 | - | 50.90 |
| Frontier | 84344363430919125 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 95.53 | - | 47.77 |
| Frontier | 5624068877 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 106.60 | - | 53.30 |
| Frontier | 3102141131 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 106.75 | - | 53.37 |
| Frontier | 8602470210 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 256.63 | - | 128.32 |
| Frontier | 3096640928 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 74.30 | - | 37.15 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Frontier | 2241591487 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 6.03 | - | 3.01 |
| Frontier | 5159556375 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 57.94 | - | 28.97 |
| Frontier | 5135230578 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 161.80 | - | 80.90 |
| Frontier | 9128715066 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 180.35 | - | 90.18 |
| Frontier | 9128715067 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 230.49 | - | 115.25 |
| Frontier | 9128714851 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 83.34 | - | 41.67 |
| Frontier | 3521577092 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 79.03 | - | 39.52 |
| Frontier | 9315289992 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 202.30 | - | 101.15 |
| Frontier | 6263032756 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 148.66 | - | 74.33 |
| Frontier | 8432491285 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 89.49 | - | 44.74 |
| Frontier | 8435201752 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 188.95 | - | 94.48 |
| Frontier | 2034020667 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 232.99 | - | 116.50 |
| Frontier | 2039261814 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 127.79 | - | 63.90 |
| Frontier | 7403510553 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 68.72 | - | 34.36 |
| Frontier | 3042840949 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 66.45 | - | 33.22 |
| Frontier | 3042840906 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 56.73 | - | 28.36 |
| Frontier | 3042422371 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 171.34 | - | 85.67 |
| Frontier | 3042523849 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 120.18 | - | 60.09 |
| Frontier | 3042523841 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 54.32 | - | 27.16 |
| Frontier | 3043258647 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 84.27 | - | 42.14 |
| Frontier | 3043253388 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 79.25 | - | 39.62 |
| Frontier | 9529533102 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 245.19 | - | 122.59 |
| Frontier | 6617262605 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 92.48 | - | 46.24 |
| Frontier | 2091885068 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 180.01 | - | 90.01 |
| Frontier | 2091881720 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 1,008.68 | - | 504.34 |
| Frontier | 2091900661 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 178.89 | - | 89.45 |
| Frontier | 9512438782 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 275.73 | - | 137.86 |
| Frontier | 95169517491012985 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 177.28 | - | 88.64 |
| Frontier | 2131570633 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 87.47 | - | 43.73 |
| Frontier | 5301873754 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 94.04 | - | 47.02 |
| Frontier | 7755861866 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 51.46 | - | 25.73 |
| Frontier | 7074645750 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 130.57 | - | 65.28 |
| Frontier | 5039921865 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 50.04 | - | 25.02 |
| Frontier | 5098841825 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 97.07 | - | 48.54 |
| Frontier | 2061880881 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 865.91 | - | 432.96 |
| Frontier | 3608488603 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 12.61 | - | 6.31 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Frontier | 5302524466 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 476.61 | - | 238.30 |
| Frontier | 9166888306 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 216.67 | - | 108.34 |
| Frontier | 9167142605 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 125.73 | - | 62.87 |
| Frontier | 8139680451 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 290.27 | - | 145.14 |
| Frontier | 7273938913 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 155.97 | - | 77.99 |
| Frontier | 8136125690 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 176.04 | - | 88.02 |
| Frontier | 8636192447 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 74.88 | - | 37.44 |
| Frontier | 5128639406 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 85.39 | - | 42.69 |
| Frontier | 2100061396 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 108.26 | - | 54.13 |
| Frontier | 9725964814 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 192.20 | - | 96.10 |
| Frontier | 5853340551 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 24.04 | - | 12.02 |
| Frontier | 5853381190 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 154.58 | - | 77.29 |
| Frontier | 8606438904 | 401 Merritt 7, Norwalk, CT USA 06851 | Telecom | 112.06 | - | 56.03 |
| FTC | 00218517000 | 600 Pennsylvania Avenue, NW, Washington, DC USA 20580 | Telecom | 182.15 | - | 91.07 |
| Gainesville Regional Utilities | 2000-1570-6186 | 3620 N Main St, Gainesville, FL USA 32609 | Electric Power | 527.38 | - | 263.69 |
| Georgetown Municipal Water and Sewer Service | 4400172302 | 106 Magnolia Dr, Georgetown, KY USA 40324 | Waste Water | 38.24 | - | 19.12 |
| Georgia Building Authority | 3102 PHONE | 1 Martin Luther King Jr. Drive, Atlanta, GA USA 30334 | Telecom | 99.84 | - | 49.92 |
| Georgia Power | 270006089 | 8406 Abercorn St, Savannah, GA USA 31408 | Electric Power | 419.25 | - | 209.63 |
| Georgia Power | 2404732067 | 603 N Ashley St, Valdosta, GA USA 31601 | Electric Power | 661.97 | - | 330.98 |
| Georgia Power | 2525713019 | 1401 Broad St, Augusta, GA USA 30901 | Electric Power | 34.92 | - | 17.46 |
| Georgia Power | 3114858055 | 6470 Spalding Dr, Norcross, GA USA 30092 | Electric Power | 279.91 | - | 139.96 |
| Georgia Power | 3683889057 | 2400 Satellite Blvd, Duluth, GA USA 30096 | Electric Power | 334.54 | - | 167.27 |
| Georgia Power | 4380977019 | 500 Thorton Rd, Lithia Springs, GA USA 30122 | Electric Power | 34.38 | - | 17.19 |
| Georgia Power | 5343962037 | 7060 Jonesboro Rd, Morrow, GA USA 30260 | Electric Power | 290.66 | - | 145.33 |
| Georgia Power | 9519676011 | Cochran Field Rd, Macon, GA USA 31216 | Electric Power | 11.34 | - | 5.67 |
| Georgia Power | 03387-07029 | 270 Glynn St N, Fayetteville, GA USA 30214 | Electric Power | 216.47 | - | 108.24 |
| Georgia Power | 05236-58004 | 3062 Springdale Rd, Hapeville (Atlanta), GA USA 30354 | Electric Power | 4,481.89 | - | 2,240.94 |
| Georgia Power | 05669-55039 | 6851 Shannon Mall Pkwy, Union City, GA USA 30291 | Electric Power | 353.67 | - | 176.84 |
| Georgia Power | 05820-10062 | 1800 E Victory Dr Ste E, Savannah, GA USA 31404 | Electric Power | 218.51 | - | 109.25 |
| Georgia Power | 17939-22032 | 5064 Canton Rd, Marietta, GA USA 30066 | Electric Power | 372.38 | - | 186.19 |
| Georgia Power | 24632-91001 | 1640 Tobacco Rd, Augusta, GA USA 30906 | Electric Power | 1,317.14 | - | 658.57 |
| Georgia Power | 40539-20026 | 2143 Cobb Parkway, Kennesaw, GA USA 30152 | Electric Power | 316.26 | - | 158.13 |
| Georgia Power | 41035-70023 | 3313 Washington Rd, Augusta, GA USA 30907 | Electric Power | 327.64 | - | 163.82 |
| Georgia Power | 41498-46082 | 978 Highland Circle, Conyers, GA USA 30012 | Electric Power | 428.08 | - | 214.04 |
| Georgia Power | 42298-94020 | 202 Courtland St, Atlanta, GA USA 30303 | Electric Power | 125.58 | - | 62.79 |
| Georgia Power | 42508-94023 | 202 Courtland St, Atlanta, GA USA 30303 | Electric Power | 666.62 | - | 333.31 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Georgia Power | 44550-12016 | 22 Ida J Gadsen Dr, Savannah, GA USA 31408 | Electric Power | 2,072.41 | - | 1,036.21 |
| Georgia Power | 4957907072 (fka 4957907063) | 3230 Peachtree Rd NE, Atlanta, GA USA 30305 | Electric Power | 401.75 | - | 200.88 |
| Georgia Power | 62527-77072 | 632 Valley Brook Rd., Decatur, GA USA 30033 | Electric Power | 411.06 | - | 205.53 |
| Georgia Power | 66386-22041 | 1503 King Ave E, Kingsland, GA USA 31548 | Electric Power | 237.27 | - | 118.63 |
| Georgia Power | 70059-77067 | 561 Thornton Rd Ste K, Lithia Springs, GA USA 30122 | Electric Power | 287.65 | - | 143.82 |
| Georgia Power | 71857-08013 | 978 Highland Circle, Conyers, GA USA 30012 | Electric Power | 176.77 | - | 88.38 |
| Georgia Power | 73527-99035 | 11030 Alpharetta Hwy, Roswell, GA USA 30076 | Electric Power | 311.21 | - | 155.61 |
| Georgia Power | 77749-22027 | 320 Willow Bend Rd, Peachtree City, GA USA 30269 | Electric Power | 212.04 | - | 106.02 |
| Georgia Power | 78875-77083 | 313 S Main Street, Stateboro, GA USA 30458 | Electric Power | 92.46 | - | 46.23 |
| Georgia Power | 81538-55039 | 4125 Georgia Hwy 20 Suite B, Buford, GA USA 30518 | Electric Power | 295.38 | - | 147.69 |
| Georgia Power | 82425-62016 | 2419 Browns Bridge Rd, Gainesville, GA USA 30504 | Electric Power | 430.12 | - | 215.06 |
| Georgia Power | 92487-83010 | 4945 Peachtree Industrial Blvd), Chamblee, GA USA 30341 | Electric Power | 191.88 | - | 95.94 |
| Gerald R Ford International Airport Authority | 6162336000 | 5500 44th Street SE, Grand Rapids, MI USA 49512 | Telecom | 70.45 | - | 35.22 |
| Glendale Water and Power | 10246000-04 | 106 W Acacia Ave, Glendale, CA USA 91204 | Electric Power | 550.80 | - | 275.40 |
| Glenmore-Ellison Improvement District (BC) | 003 9901502 058 | 5540 Aerospace Dr Unit 1, Kelowna, BC Canada V1V 1S1 | Water | 48.01 | - | 24.00 |
| Gold Medal Disposal, Inc | 229473002 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Solid Waste | 126.83 | - | 63.41 |
| Gold Medal Disposal, Inc | 229473 (fka 229473001) | 7500 Holstein Ave, Philadelphia, PA USA 19153 | Solid Waste | 379.69 | - | 189.85 |
| Gold Medal Disposal, Inc | 8800ESSINGTONAVE | 8800 Essington Ave, Philadelphia, PA USA 19153 | Solid Waste | 152.35 | - | 76.18 |
| Golden State Water Co | 16484041500 | 14219 Western Ave, Gardena, CA USA 90249 | Waste Water | 56.85 | - | 28.42 |
| Golden State Water Co | 51658455657 | 8202 Eastern Ave, Bell Gardens, CA USA 90201 | Water | 26.40 | - | 13.20 |
| Golden State Water Co | 54292185284 | 11301 Firestone Blvd, Norwalk, CA USA 90650 | Water | 153.62 | - | 76.81 |
| Golden State Water Co | 63263865246 | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Water | 39.41 | - | 19.71 |
| Golden State Water Co | 68990762905 | 11301 Firestone Blvd, Norwalk, CA USA 90650 | Water | 62.81 | - | 31.41 |
| Golden State Water Co | 75260108115 | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Water | 28.57 | - | 14.29 |
| Golden Valley Electric Association | 40919 | 4520 Dale Rd, Fairbanks, AK USA 99709 | Electric Power | 501.52 | - | 250.76 |
| Granite | 01677468 | 100 Newport Avenue Extension, Quincy, MA USA 02171 | Telecom | 480,731.99 | - | 240,366.00 |
| Granite | 08880429 | 100 Newport Avenue Extension, Quincy, MA USA 02171 | Telecom | 986.19 | - | 493.09 |
| Greater Cincinnati Water Works | 2174710000 | 9820 Colerain, Cincinnati, OH USA 45251 | Water | 10.52 | - | 5.26 |
| Greater Cincinnati Water Works | 3173410000 (fka 528085-1205908) | 1610 E Kemper Rd, Cincinnati, OH USA 45246 | Waste Water | 308.57 | - | 154.28 |
| Greater Cincinnati Water Works | 8233710000 (fka 3230721235165) | 9278 Colerain Ave, Cincinnati, OH USA 45251 | Waste Water | 51.76 | - | 25.88 |
| Greater New Haven Water Pollution Control Authority | 0151521-00250507 | 1 George St, New Haven, CT USA 6510 | Waste Water | 90.46 | - | 45.23 |
| Greater Orlando Aviation | 00000288 | ONE JEFF FUQUA BOULEVARD, Orlando, FL USA 32827 | Telecom | 4,448.08 | - | 2,224.04 |
| Greater Orlando Aviation | 00000010 | ONE JEFF FUQUA BOULEVARD, Orlando, FL USA 32827 | Telecom | 4,117.08 | - | 2,058.54 |
| Greenville Spartanburg Airport | Greenville Spartanburg Airport HERTZa | 2000 GSP Dr Ste 1, Greer, SC USA 29651 | Telecom | 1,170.00 | - | 585.00 |
| Greenville Utilities Commission (NC) | 7618807 | 321 E Arlington Blvd, Greenville, NC USA 27858 | Electric Power | 176.59 | - | 88.29 |
| Greenville Water System (SC) | 701630 | 518 E North St, Greenville, SC USA 29601 | Solid Waste | 72.70 | - | 36.35 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Greenwood Commissioners of Public Works | 78526512 | 204 Montague Ave, Greenwood, SC USA 29646 | Electric Power | 144.14 | - | 72.07 |
| Greenwood Sanitation Department | 1090504 | 695 S State Road 135, Greenwood, IN USA 46142 | Waste Water | 41.02 | - | 20.51 |
| Greer Commission of Public Works (SC) | 106-2207-02 | 201G W Wade Hampton Blvd, Greer, SC USA 29650 | Electric Power | 249.36 | - | 124.68 |
| Greer Commission of Public Works (SC) | 153-2530-01 | 121 Industrial Park Rd, Greer, SC USA 29651 | Natural Gas | 319.07 | - | 159.53 |
| Groton Department of Utilities | 28112-01 | 320 Thomas Rd, Groton, CT USA 6340 | Water | 31.80 | - | 15.90 |
| Groton Department of Utilities | 31383-01 | 320 Thomas Rd, Groton, CT USA 6340 | Electric Power | 841.20 | - | 420.60 |
| GTT Americas LLC | 3024005 | 7900 Tysons One Place, Suite 1450, McLean, VA USA 22102 | Telecom | 480.58 | - | 240.29 |
| GTT Americas LLC | 2011153 | 7900 Tysons One Place, Suite 1450, McLean, VA USA 22102 | Telecom | 117.10 | - | 58.55 |
| Gulf Power | 04233-00136 | 44 Service Center Rd, Pensacola, FL USA 32504 | Electric Power | 2,373.47 | - | 1,186.73 |
| Gulf Power | 06101-29158 | 2773 Gulf Breeze Parkway, Gulf Breeze, FL USA 32563 | Electric Power | 23.69 | - | 11.84 |
| Gulf Power | 12424-06016 | 16055 Emerald Coast Pkwy #113, Destin, FL USA 32541 | Electric Power | 214.14 | - | 107.07 |
| Gulf Power | 13239-19063 | 2106 W 15th St, Panama City, FL USA 32401 | Electric Power | 373.74 | - | 186.87 |
| Gulf Power | 2103250631 (fka 02610-95050) | 5500 Pensacola Blvd, Pensacola, FL USA 32505 | Electric Power | 678.73 | - | 339.37 |
| Gulf Power | 2103737330 (fka 31892-13039) | 1721 N Hwy 85, Eglin, FL USA 32542 | Electric Power | 84.47 | - | 42.23 |
| Gulf Power | 2106630367 (fka 66812-57014) | 1721 N Hwy 85, Eglin, FL USA 32542 | Electric Power | 84.55 | - | 42.27 |
| Gulf Power | 2107063543 (fka 7489350064) | 193 Mary Esther Blvd, Fort Walton Beach, FL USA 32547 | Electric Power | 234.45 | - | 117.22 |
| Gulf Power | 2107884344 (fka 8529393028) | 2430 Airport Blvd, Pensacola, FL USA 32504 | Electric Power | 1,613.93 | - | 806.97 |
| Gulf Power | 25952-95053 | 9998 Front Beach Rd, Panama City, FL USA 32407 | Electric Power | 62.38 | - | 31.19 |
| Gulf Power | 88950-63035 | 224 E Eglin Parkway NE, Fort Walton Beach, FL USA 32547 | Electric Power | 238.56 | - | 119.28 |
| Gwinnett County Department of Water Resources | 20616940 | 5055 Hwy 78 (Stone Mountain Hwy), Stone Mountain, GA USA 30087 | Waste Water | 49.14 | - | 24.57 |
| Halifax Water | 506852 | 696 Barnes Dr, Goffs, NS Canada B2T 1K3 | Waste Water | 707.17 | - | 353.59 |
| Hampton Roads Utility Billing Service | 707220008 | 3323 N Military Hwy, Norfolk, VA USA 23518 | Waste Water | 4,686.42 | - | 2,343.21 |
| Hampton Roads Utility Billing Service | 4266023766 | 5505 Lynn St, Norfolk, VA USA 23513 | Waste Water | 991.15 | - | 495.57 |
| Hargray Telephone Co | 1000035899 | 862-A William Hilton Parkway, Hilton Head Island, SC USA 29938 | Telecom | 420.91 | - | 210.45 |
| Hargray Telephone Co | 1000436315 | 862-A William Hilton Parkway, Hilton Head Island, SC USA 29938 | Telecom | 189.88 | - | 94.94 |
| Hargray Telephone Co | 1000509849 | 862-A William Hilton Parkway, Hilton Head Island, SC USA 29938 | Telecom | 107.28 | - | 53.64 |
| Hargray Telephone Co | 1000511066 | 862-A William Hilton Parkway, Hilton Head Island, SC USA 29938 | Telecom | 218.07 | - | 109.04 |
| Harris County MUD #216 | 10-00-0193-00 | 16825 Katy Freeway, Houston, TX USA 77094 | Waste Water | 75.67 | - | 37.83 |
| Harrisonville Telephone Company | 0000207438001 | 213 S. Main St., P.O. Box 149, Waterloo, IL USA 62298 | Telecom | 151.16 | - | 75.58 |
| Hawaii Electric Light Co. (HELCO) | 201015354396 (fka 201051506697) | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Electric Power | 3,964.45 | - | 1,982.22 |
| Hawaii Electric Light Co. (HELCO) | 202010289132 (fka 8604-3522-001) | Old Airport Rd, Hilo, HI USA 96720 | Electric Power | 1,795.05 | - | 897.52 |
| Hawaii Electric Light Co. (HELCO) | 202011191097 (fka 8600-2282-004) | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Electric Power | 658.37 | - | 329.18 |
| Hawaii Electric Light Co. (HELCO) | 202011191386 (fka 8600-2283-004) | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Electric Power | 2,354.12 | - | 1,177.06 |
| Hawaii Electric Light Co. (HELCO) | 202011191667 (fka 8600-2284-002) | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Electric Power | 1,090.28 | - | 545.14 |
| Hawaii Electric Light Co. (HELCO) | 202014335915 (fka 9900-2939-002) | 73-104 Aulepe St, Kailua Kona, HI USA 96740 | Electric Power | 2,520.42 | - | 1,260.21 |
| Hawaiian Electric Co. (HECO) | 2.01011E+11 | 3149 N Nimitz Hwy, Honolulu, HI USA 96819 | Electric Power | 2,169.67 | - | 1,084.83 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Hawaiian Electric Co. (HECO) | 2.01011E+11 | 3365 N Nimitz Hwy, Honolulu, HI USA 96819 | Electric Power | 234.47 | - | 117.23 |
| Hawaiian Electric Co. (HECO) | 2.01013E+11 | 2002 Kalakaua Ave, Honolulu, HI USA 96815 | Electric Power | 476.07 | - | 238.03 |
| Hawaiian Electric Co. (HECO) | 2.01013E+11 | 3179 N Nimitz Hwy, Honolulu, HI USA 96819 | Electric Power | 4,582.13 | - | 2,291.07 |
| Hawaiian Electric Co. (HECO) | 2.01013E+11 | 3179 N Nimitz Hwy, Honolulu, HI USA 96819 | Electric Power | 2,050.61 | - | 1,025.31 |
| Hawaiian Electric Co. (HECO) | 2.0201E+11 | 845 A Kanoelehua Ave, Hilo, HI USA 96720 | Electric Power | 1,627.92 | - | 813.96 |
| Hawaiian Electric Co. (HECO) | 2.0201E+11 | Mokuea Place, Honolulu, HI USA 96819 | Electric Power | 1,666.53 | - | 833.26 |
| Hawaiian Electric Co. (HECO) | 2.02011E+11 | 3149 N Nimitz Hwy, Honolulu, HI USA 96819 | Electric Power | 2,934.72 | - | 1,467.36 |
| Hawaiian Electric Co. (HECO) | 2.02011E+11 | 845 A Kanoelehua Ave, Hilo, HI USA 96720 | Electric Power | 428.41 | - | 214.20 |
| Hawaiian Electric Co. (HECO) | 2.02011E+11 | 455 Kalewa St, Honolulu, HI USA 96819 | Electric Power | 190.30 | - | 95.15 |
| Hawaiian Electric Co. (HECO) | 2.02011E+11 | 73-4220 Kaahumanu Place, Kailua-Kona, HI USA 96740 | Electric Power | 561.96 | - | 280.98 |
| Hawaiian Electric Co. (HECO) | 2.02012E+11 | 455 Kalewa St, Honolulu, HI USA 96819 | Electric Power | 2,260.91 | - | 1,130.46 |
| Hawaiian Electric Co. (HECO) | 2.02014E+11 | Keahole Airport Rd, Kailua-Kona, HI USA 96740 | Electric Power | 1,531.78 | - | 765.89 |
| Hawaiian Electric Co. (HECO) | 202012017010 (fka 8800-5220-002) | 418 Lele St, Honolulu, HI USA 96819 | Electric Power | 161.07 | - | 80.53 |
| Hawaiian Electric Co. (HECO) | 202012017416 (fka 8800-5221-001) | 418 Lele St, Honolulu, HI USA 96819 | Electric Power | 917.66 | - | 458.83 |
| Hawaiian Electric Co. (HECO) | 202012017705 (fka 8800-5222-075) | 418 Lele St, Honolulu, HI USA 96819 | Electric Power | 935.83 | - | 467.91 |
| Hawaiian Telcom | 200000000690569 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 208.27 | - | 104.14 |
| Hawaiian Telcom | 200000000690918 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 150.28 | - | 75.14 |
| Hawaiian Telcom | 200000000697407 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 87.68 | - | 43.84 |
| Hawaiian Telcom | 200000000475325 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 83.52 | - | 41.76 |
| Hawaiian Telcom | 200000000655619 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 83.24 | - | 41.62 |
| Hawaiian Telcom | 103018007500010 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 7,717.96 | - | 3,858.98 |
| Hawaiian Telcom | 200000000605162 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 545.74 | - | 272.87 |
| Hawaiian Telcom | 200000000625643 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 59.07 | - | 29.53 |
| Hawaiian Telcom | 200000000682918 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 249.61 | - | 124.81 |
| Hawaiian Telcom | 200000000530134 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 287.43 | - | 143.72 |
| Hawaiian Telcom | 200000000494307 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 126.93 | - | 63.46 |
| Hawaiian Telcom | 200000000608737 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 182.36 | - | 91.18 |
| Hawaiian Telcom | 102318011100010 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 47.41 | - | 23.71 |
| Hawaiian Telcom | 200000000410791 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 98.58 | - | 49.29 |
| Hawaiian Telcom | 200000000717885 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 59.14 | - | 29.57 |
| Hawaiian Telcom | 200000000680850 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 234.88 | - | 117.44 |
| Hawaiian Telcom | 200000000747208 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 106.44 | - | 53.22 |
| Hawaiian Telcom | 200000000651251 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 220.69 | - | 110.35 |
| Hawaiian Telcom | 200000000547350 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 86.03 | - | 43.02 |
| Hawaiian Telcom | 200000000274317 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 167.84 | - | 83.92 |
| Hawaiian Telcom | 200000000682107 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 155.51 | - | 77.76 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Hawaiian Telcom | 200000000572385 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 113.99 | - | 57.00 |
| Hawaiian Telcom | 101217698300010 | 1177 Bishop Street, Honolulu, HI USA 96813 | Telecom | 6,952.20 | - | 3,476.10 |
| Hayward Water System | 19528-10013310 (fka 03-10400.00) | 28001 Mission Blvd, Hayward, CA USA 94544 | Waste Water | 120.59 | - | 60.30 |
| HCI | 13708 | 1130 Main St, Cincinnati, OH USA 45202 | Telecom | 390.78 | - | 195.39 |
| Hendersonville Utility District (TN) | 1.405E+13 | 1169 W Main St, Hendersonville, TN USA 37075 | Waste Water | 542.55 | - | 271.28 |
| Hendersonville Utility District (TN) | 00140500-05913492 | 1181 W Main St, Hendersonville, TN USA 37075 | Waste Water | 129.36 | - | 64.68 |
| Hicksville Water District | 11-0800-30 | 125 W John St, Hicksville, NY USA 11801 | Water | 4.92 | - | 2.46 |
| Highline Water District | 1343001 | 26454 Pacific Highway S, Kent, WA USA 98031 | Water | 57.55 | - | 28.78 |
| Highline Water District | 13429-01 | 26454 Pacific Highway S, Kent, WA USA 98031 | Water | 40.08 | - | 20.04 |
| Highline Water District | 1738-00 | 18625 Desmoines Memorial Dr, Des Moines, WA USA 98148 | Water | 320.39 | - | 160.20 |
| Hilton Head PSD (SC) | 7610 | 1 Finch St, Hilton Head, SC USA 29926 | Waste Water | 71.51 | - | 35.75 |
| Holtzman Propane | 3006258 | 350 S COMMERCE AV, FRONT ROYAL, VA USA 22630 | Propane | 154.84 | - | 77.42 |
| Holy Cross Energy | 213503103 | 620 Cooley Mesa Rd, Gypsum, CO USA 81637 | Electric Power | 33.66 | - | 16.83 |
| Holy Cross Energy | 500589301 | 501 E Airport Rd., Aspen, CO USA 81611 | Electric Power | 837.55 | - | 418.77 |
| Honolulu Disposal Service | 6002219 | 3179 N Nimitz Hwy, Honolulu, HI USA 96819 | Solid Waste | 756.21 | - | 378.11 |
| Honolulu Disposal Service | 6002220 | 2002 Kalakaua Ave, Honolulu, HI USA 96815 | Solid Waste | 761.01 | - | 380.50 |
| Honolulu Disposal Service | 6002216001 | 455 Kalewa St, Honolulu, HI USA 96819 | Solid Waste | 592.04 | - | 296.02 |
| Horry Telephone Coorperative Inc | 08859860 | 3480 Highway 701 North, Conway, SC USA 29526 | Telecom | 24.03 | - | 12.02 |
| Horry Telephone Coorperative Inc | 10190270 | 3480 Highway 701 North, Conway, SC USA 29526 | Telecom | 145.37 | - | 72.68 |
| Houston Airport | 00000626-Dollar | 16930 JFK Boulevard, Houston, TX USA 77032 | Telecom | 529.69 | - | 264.85 |
| Houston Airport | 00000626-South Area Office | 16930 JFK Boulevard, Houston, TX USA 77032 | Telecom | 75.15 | - | 37.58 |
| Houston Airport | 00000626-Thrifty | 16930 JFK Boulevard, Houston, TX USA 77032 | Telecom | 140.30 | - | 70.15 |
| HRSD | 2191118540 | 4124 W Mercury Blvd, Hampton, VA USA 23666 | Waste Water | 39.01 | - | 19.51 |
| Hydro Quebec | 2.99001E+11 | 1727 rte de l'Aeroport, L'Ancienne-Lorette, QC Canada G2G 2P5 | Electric Power | 236.25 | 4,160.00 | - |
| Hydro Quebec | 2.99073E+11 | 5885 Decarie Blvd, Montreal, QC Canada H3W 3C9 | Electric Power | 173.95 | 4,160.00 | - |
| Hydro Quebec | 299 000 651 032 | 555 Rue Arthur-Fecteau, Dorval, QC Canada H4Y 1J7 | Electric Power | 3,252.69 | 4,160.00 | - |
| Hydro Quebec | 299 093 232 054 | 2005 55th Ave, Dorval, QC Canada H9P 2Y6 | Electric Power | 1,496.08 | 4,160.00 | - |
| Hydro Quebec | 299 094 490 941 | 900 Rue Jean Paul Laframboise, Dorval, QC Canada H9P1A3 | Electric Power | 203.74 | 4,160.00 | - |
| Idaho Power (ID) | 2221967249 | 2393 W Airport Way, Boise, ID USA 83705 | Electric Power | 686.48 | - | 343.24 |
| Idaho Power (ID) | 2202330060 (fka 2479040586) | 444 Airport Loop, Twin Falls, ID USA 83301 | Electric Power | 30.40 | - | 15.20 |
| Illinois American Water | 1.02522E+15 | 707 North Mattis, Champaign, IL USA 61821 | Water | 195.81 | - | 97.90 |
| Illuminating Company (FirstEnergy of OH) | 1.10023E+11 | 19727 Maplewood Ave, Cleveland, OH USA 44135 | Electric Power | 429.33 | - | 214.66 |
| Illuminating Company (FirstEnergy of OH) | 1.1012E+11 | 23196 Miles Rd. Ste A, Bedford Heights, OH USA 44148 | Electric Power | 386.55 | - | 193.28 |
| Illuminating Company (FirstEnergy of OH) | 1.10143E+11 | 9670 Mentor Ave, Mentor, OH USA 44060 | Electric Power | 9.42 | - | 4.71 |
| Illuminating Company (FirstEnergy of OH) | 110 022 526 773 | 19025 Maplewood Ave, Cleveland, OH USA 44135 | Electric Power | 1,681.80 | - | 840.90 |
| Illuminating Company (FirstEnergy of OH) | 110 032 606 821 | 6820 Center St, Mentor, OH USA 44060 | Electric Power | 129.34 | - | 64.67 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Illuminating Company (FirstEnergy OH) | 110 059 714 599 | 5411 Brookpark Rd, Parma, OH USA 44129 | Electric Power | 452.11 | - | 226.06 |
| Illuminating Company (FirstEnergy OH) | 110 135 230 420 | 2544 N Reynolds Rd, Toledo, OH USA 43615 | Electric Power | 243.51 | - | 121.76 |
| Imperial Irrigation District | 50159104 | 81-022 Hwy 111 Ste E, Indio, CA USA 92201 | Electric Power | 216.89 | - | 108.45 |
| Imperial Irrigation District | 50457797 | 39615 Washington St, Palm Desert, CA USA 92211 | Electric Power | 454.23 | - | 227.12 |
| Indiana American Water | 1010210005993379 (fka 10-0807414-6) | 1370 Veterans Parkway, Clarksville, IN USA 47129 | Water | 34.25 | - | 17.13 |
| Indiana American Water | 1010-220009306554 | 1195 E Markland Ave, Kokomo, IN USA 46901 | Water | 35.51 | - | 17.76 |
| Indianapolis Power & Light | 338522 | 2621 S High School Rd, Indianapolis, IN USA 46241 | Electric Power | 544.48 | - | 272.24 |
| Indianapolis Power & Light | 414565 | 2621 S High School Rd, Indianapolis, IN USA 46241 | Electric Power | 10.70 | - | 5.35 |
| Indianapolis Power & Light | 800708 | 2694 S High School Rd, Indianapolis, IN USA 46241 | Electric Power | 298.90 | - | 149.45 |
| Indianapolis Power & Light | 834562 | 2621 S High School Rd, Indianapolis, IN USA 46241 | Electric Power | 18.94 | - | 9.47 |
| Indianapolis Power & Light | 1162605 (Service ID 52702) | 9453 Havier Way, Inidianapolis, IN USA 46240 | Electric Power | 251.84 | - | 125.92 |
| Indianapolis Power & Light | 1162605 (Service ID 52703) | 9453 Havier Way, Inidianapolis, IN USA 46240 | Electric Power | 60.13 | - | 30.07 |
| Indianapolis Power & Light | 1162605 (Service ID 52704) | 9453 Havier Way, Inidianapolis, IN USA 46240 | Electric Power | 366.16 | - | 183.08 |
| Indianapolis Power & Light | 1162605 (Service ID 52705) | 9453 Havier Way, Inidianapolis, IN USA 46240 | Electric Power | 844.82 | - | 422.41 |
| Indianapolis Power & Light | 116260561945 (Service ID 61945) | 9453 Havier Way, Inidianapolis, IN USA 46240 | Electric Power | 976.46 | - | 488.23 |
| Indianapolis Power & Light | 1619214 (Service ID 220162) | 1321 N Shadeland Ave, Indianapolis, IN USA 46219 | Electric Power | 180.58 | - | 90.29 |
| Indianapolis Power & Light | 1619214 (Service ID 671850) | 8231 N Access Rd, Indianapolis, IN USA 46241 | Electric Power | 3,324.49 | - | 1,662.25 |
| Indianapolis Power & Light | 1619214 (Service ID 706371) | 1321 N Shadeland Ave, Indianapolis, IN USA 46219 | Electric Power | 367.42 | - | 183.71 |
| Indianapolis Power & Light | 1619214(Service ID 706471) | 1321 N Shadeland Ave, Indianapolis, IN USA 46219 | Electric Power | 18.24 | - | 9.12 |
| Industrial Communications | 93225 | 40 Lone Street, Marshfield, MA USA 02050 | Telecom | 260.28 | - | 130.14 |
| Industrial Communications | 30125 | 40 Lone Street, Marshfield, MA USA 02050 | Telecom | 397.38 | - | 198.69 |
| Industrial Communications | C11201 | 40 Lone Street, Marshfield, MA USA 02050 | Telecom | 434.14 | - | 217.07 |
| Intermountain Gas Company (ID) | 26735393824 | 3557 W Wright St, Boise, ID USA 83705 | Natural Gas | 39.91 | - | 19.95 |
| Intermountain Gas Company (ID) | 45346664597 | 3557 W Wright St, Boise, ID USA 83705 | Natural Gas | 338.56 | - | 169.28 |
| Intermountain Rural Elect Assn | 95513981 | 17886 Cottonwood Dr., Parker, CO USA 80134 | Electric Power | 120.94 | - | 60.47 |
| Iowa American Water | 11-0179693-4 (fka 1011210000681206) | 4726 N Brady St, Davenport, IA USA 52806 | Water | 58.33 | - | 29.16 |
| Irvine Ranch Water District | 5599110000 | 3500 Irvine Ave, Newport Beach, CA USA 92660 | Water | 9.40 | - | 4.70 |
| Irvine Ranch Water District | 6599110000 | 3500 Irvine Ave, Newport Beach, CA USA 92660 | Water | 56.79 | - | 28.40 |
| Irvine Ranch Water District | 7599110000 | 3500 Irvine Ave, Newport Beach, CA USA 92660 | Water | 24.17 | - | 12.09 |
| Irving Energy Distribution Marketing (NB) | 162512002 | 4180 Loch Lomond Rd, Saint John, NB Canada E2N 1L7 | Propane | 112.03 | - | 56.01 |
| Jackson EMC | 421769 | 45 Satellite Blvd NW, Suwanee, GA USA 30024 | Electric Power | 269.93 | - | 134.96 |
| Jacksonville Electric Authority | 61905334 | 10575 - 10585 Atlantic Blvd, Jacksonville, FL USA 32225 | Water | 137.00 | - | 68.50 |
| Jacksonville Electric Authority | 2695824200 | 1165 Cassat Ave, Jacksonville, FL USA 32205 | Electric Power | 308.17 | - | 154.09 |
| Jacksonville Electric Authority | 2814344200 | 11451 Philips Hwy, Jacksonville, FL USA 32256 | Electric Power | 1,249.37 | - | 624.69 |
| Jacksonville Electric Authority | 5439814200 | 2024 Rental Car Ln, Jacksonville, FL USA 32229 | Waste Water | 276.76 | - | 138.38 |
| Jacksonville Electric Authority | 6439814200 | 2024 Rental Car Ln, Jacksonville, FL USA 32229 | Water | 32.73 | - | 16.36 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Jacksonville Electric Authority | 7439814200 | 2027 Rental Car Ln, Jacksonville, FL USA 32218 | Electric Power | 3,532.82 | - | 1,766.41 |
| Jacksonville Electric Authority | 8439814200 | 2027 Rental Car Ln, Jacksonville, FL USA 32218 | Waste Water | 2,400.82 | - | 1,200.41 |
| Jacksonville Electric Authority | 9439814200 | 2027 Rental Car Ln, Jacksonville, FL USA 32218 | Water | 104.95 | - | 52.48 |
| Jacksonville Electric Authority | 2695824200  (22493545) | 11035 Philips Hwy, Jacksonville, FL USA 32256 | Electric Power | 119.63 | - | 59.81 |
| Jacksonville Electric Authority | 2695824200 (16815291) | 11035 Philips Hwy, Jacksonville, FL USA 32256 | Electric Power | 27.66 | - | 13.83 |
| Jacksonville Electric Authority | 2695824200 (26881071 | 1107 Cassat Avenue, Jacksonville, FL USA 32205 | Electric Power | 80.79 | - | 40.40 |
| Jacksonville Electric Authority | 2695824200_65147290 | 1107 Cassat Avenue, Jacksonville, FL USA 32205 | Water | 6.34 | - | 3.17 |
| Jacksonville Electric Authority | 2695824200_82650874 | 11035 Philips Highway Suite 2, Jacksonville, FL USA 32256 | Waste Water | 31.29 | - | 15.65 |
| Jacksonville Electric Authority | 4439814200_22949382 | 2024 Rental Car Ln, Jacksonville, FL USA 32229 | Electric Power | 634.99 | - | 317.50 |
| Jacksonville Electric Authority | 4439814200_22955069 | 2024 Rental Car Ln, Jacksonville, FL USA 32229 | Electric Power | 127.78 | - | 63.89 |
| Jacksonville Electric Authority | 5680375769 (FKA 05241356) | 10575 - 10585 Atlantic Blvd, Jacksonville, FL USA 32225 | Electric Power | 1,293.82 | - | 646.91 |
| Jefferson County Alabama | 210010180744 (fka 275006-1) | 2508 5th Ave S, Birmingham, AL USA 35233 | Waste Water | 253.23 | - | 126.61 |
| Jefferson County Alabama | 257536-1 | 5540 Airline Dr, Birmingham, AL USA 35212 | Waste Water | 6,692.96 | - | 3,346.48 |
| Jefferson Parish Dept. of Water (LA) | 92550091419 | 100 Rental Blvd, Kenner, LA USA 70062 | Solid Waste | 144.11 | - | 72.06 |
| Jefferson Parish Dept. of Water (LA) | 008579 (1370893) | 4531 Veterans Memorial Blvd, Metaire, LA USA 70006 | Solid Waste | 38.23 | - | 19.11 |
| Jefferson Parish Dept. of Water (LA) | 009254 (1466337) | 900 Airline Hwy, Kenner, LA USA 70062 | Solid Waste | 1,367.57 | - | 683.79 |
| Jefferson Parish Dept. of Water (LA) | 146633 1466337 | 212 E Airline Hwy, Kenner, LA USA 70062 | Solid Waste | 78.63 | - | 39.32 |
| Jersey Central Power & Light (FirstEnergy of NJ) | 100 034 119 071 | 1772 Hwy 9, Toms River, NJ USA 8755 | Electric Power | 415.76 | - | 207.88 |
| Jersey Central Power & Light (FirstEnergy of NJ) | 100 060 878 376 | 923 Route 35, Middletown, NJ USA 7748 | Electric Power | 255.56 | - | 127.78 |
| Jersey Central Power & Light (FirstEnergy of NJ) | 100 086 054 960 | 1386 Route 22, Lebanon, NJ USA 8833 | Electric Power | 148.94 | - | 74.47 |
| JKA Enterprises LLC | HERTZ JKA | 2030 Stonebridge Road, West Bend, WI USA 53095 | Telecom | 378.57 | - | 189.28 |
| Johnson County Wastewater | 21012971 | 8130 Metcalf Ave, Overland Park, KS USA 66204 | Waste Water | 20.92 | - | 10.46 |
| Johnson County Wastewater | 21058519 | 6001 Niemann Rd, Shawnee, KS USA 66203 | Waste Water | 23.15 | - | 11.57 |
| Kansas Gas Service | 510150973 1642181 09 | 550 N Webb Rd, Wichita, KS USA 67206 | Natural Gas | 33.91 | - | 16.96 |
| Kansas Gas Service | 510150973 1691299 09 | 535 W Douglas Ave Ste 100, Wichita, KS USA 67213 | Natural Gas | 140.22 | - | 70.11 |
| Kansas Gas Service | 510631067 1086788 00 | 6001 Niemann Rd, Shawnee, KS USA 66203 | Natural Gas | 91.84 | - | 45.92 |
| Kansas Gas Service | 510631067 1108466 27 | 8130 Metcalf Ave, Overland Park, KS USA 66204 | Natural Gas | 83.45 | - | 41.72 |
| Kansas Gas Service | 510631067 1633186 45 | 7271 W 105th, Overland Park, KS USA 66210 | Natural Gas | 87.30 | - | 43.65 |
| Kaua'i Island Utility Cooperative | 11859002 | 2990 Aukele St Warehouse, Lihue, HI USA 96720 | Electric Power | 850.32 | - | 425.16 |
| Kaua'i Island Utility Cooperative | 13639001 | 3250 Hoolimalima Pl, Lihue, HI USA 96766 | Electric Power | 9,766.59 | - | 4,883.30 |
| Kaua'i Island Utility Cooperative | 13670003 | 3156 Oihana St, Hilo, HI USA 96720 | Electric Power | 38.59 | - | 19.29 |
| Kaua'i Island Utility Cooperative | 13670004 | 3156 Oihana St, Hilo, HI USA 96720 | Electric Power | 111.00 | - | 55.50 |
| Kaua'i Island Utility Cooperative | 440034031-001 | 3250 Hoolimalima Pl, Lihue, HI USA 96766 | Electric Power | 5,370.02 | - | 2,685.01 |
| KC Water Services | 1.75708E+13 | 651 N London Dr, Kansas City, MO USA 64153 | Waste Water | 4,299.72 | - | 2,149.86 |
| KCMO Water Services Inc. | 1.79888E+13 | 516A Madrid Ave, Kansas City, MO USA 64153 | Waste Water | 246.24 | - | 123.12 |
| KCMO Water Services Inc. | 1.79888E+13 | 4800 E 63rd St, Kansas City, MO USA 64130 | Waste Water | 5,264.18 | - | 2,632.09 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| KCMO Water Services Inc. | 1.79888E+13 | 516A Madrid Ave, Kansas City, MO USA 64153 | Waste Water | 119.41 | - | 59.70 |
| KCP&L Greater Missouri Operations Company (formerly Aquila Inc. of MO) | 2288641531 | 651 N London Dr, Kansas City, MO USA 64153 | Electric Power | 1,605.72 | - | 802.86 |
| KCP&L Greater Missouri Operations Company (formerly Aquila Inc. of MO) | 4479958143 | 1175 W Kansas St, Liberty, MO USA 64068 | Electric Power | 326.23 | - | 163.11 |
| KCP&L Greater Missouri Operations Company (formerly Aquila Inc. of MO) | 7140185745 | 905 SE Landsford Rd, Lees Summit, MO USA 64086 | Electric Power | 198.29 | - | 99.15 |
| KCP&L Greater Missouri Operations Company (formerly Aquila Inc. of MO) | 4086 2217 77 | 2 N Nassau Circle, Kansas City, MO USA 64153 | Electric Power | 1,377.24 | - | 688.62 |
| KCP&L Greater Missouri Operations Company (formerly Aquila Inc. of MO) | 6913 1763 79 | 568 N Madrid Ave, Kansas City, MO USA 64153 | Electric Power | 6,502.03 | - | 3,251.02 |
| Kenergy Corporation | 8-150-15-311-01-0 | 5051A Frederica St, Owensboro, KY USA 42301 | Electric Power | 329.23 | - | 164.62 |
| Kenton Co Airport Board | HERTZ005 | 3286 Loomis Rd, Hebron, KY USA 41048 | Waste Water | 438.21 | - | 219.11 |
| Kenton Co Airport Board | HERTZ005 Ground and Facility | 3286 Loomis Rd, Hebron, KY USA 41048 | Electric Power | 3,216.19 | - | 1,608.09 |
| Kentucky American Water | 1.01222E+15 | 4000 Terminal Dr Ste 105, Lexington, KY USA 40510 | Water | 544.23 | - | 272.12 |
| Kentucky American Water | 1012-220010654802 | 3801 Nicholasville Rd, Lexington, KY USA 40503 | Water | 62.16 | - | 31.08 |
| Kentucky American Water | 1012-220011621119 | 106 Magnolia Dr, Georgetown, KY USA 40324 | Water | 44.80 | - | 22.40 |
| Kentucky Utilities | 3.00025E+11 | 2004 Merchant Dr, Richmond, KY USA 40475 | Electric Power | 129.23 | - | 64.61 |
| Kentucky Utilities | 3.00025E+11 | 2004 Merchant Dr, Richmond, KY USA 40475 | Electric Power | 259.09 | - | 129.55 |
| Kentucky Utilities | 3.50003E+11 | 1050 Air Freight Dr, Lexington, KY USA 40510 | Electric Power | 1,882.67 | - | 941.33 |
| Kentucky Utilities | 3000-1575-0627 | 3801 Nicholasville Rd, Lexington, KY USA 40503 | Electric Power | 26.50 | - | 13.25 |
| Kentucky Utilities | 3000-3313-3616 | 106 Magnolia Dr, Georgetown, KY USA 40324 | Electric Power | 153.90 | - | 76.95 |
| Keys Energy Services | 548855301 | 3495 S Roosevelt Blvd, Key West, FL USA 33040 | Electric Power | 282.14 | - | 141.07 |
| King County Water District No. 49 | 18441 | 14500 1st Ave S, Burien, WA USA 98168 | Electric Power | 88.26 | - | 44.13 |
| Kissimmee Utility Authority | 2.20717E+15 | 715 E Vine St, Kissimmee, FL USA 34744 | Electric Power | 539.59 | - | 269.79 |
| Kissimmee Utility Authority | 000515260-000485710 (FKA 515260-485710) | 7471 W Irlo Bronson Memorial Hwy (US Hwy 192), Kissimmee, FL USA 34747 | Waste Water | 1,072.67 | - | 536.33 |
| Knoxville Utilities Board (TVA) | 2595280625 | 201 North Seven Oaks Dr, Knoxville, TN USA 37922 | Electric Power | 324.69 | - | 162.35 |
| Knoxville Utilities Board (TVA) | 8764580336 | 6285 Clinton Hwy, Knoxville, TN USA 37912 | Electric Power | 775.30 | - | 387.65 |
| Lafayette Utilities System (LUS) | 1075031000 | 1108 Surrey St, Lafayette, LA USA 70501 | Electric Power | 485.04 | - | 242.52 |
| Lafayette Utilities System (LUS) | 3893865875 | 1700 W Pinhook Rd, Lafayette, LA USA 70508 | Electric Power | 332.76 | - | 166.38 |
| Lakeland Electric | 3247270 | 117 E Memorial Blvd, Lakeland, FL USA 33815 | Electric Power | 397.85 | - | 198.92 |
| Lakewood Water Utility | 2555011510 | 11510 W Colfax Ave, Lakewood, CO USA 80215 | Waste Water | 7.35 | - | 3.67 |
| Landlord (AB) | CHER004 | PO Box 9860, Edmonton, AB Canada T5J 2T2 | Water | 1,392.51 | - | 696.25 |
| Landlord (AL) | 10425139 (Landlord) | 1694 Montgomery Hwy Ste 180, Hoover, AL USA 35216 | Waste Water | 253.03 | - | 126.52 |
| Landlord (AL) | HTZ (Landlord) | 5406 Hwy 280 E Ste D105, Birmingham, AL USA 35242 | Waste Water | 426.65 | - | 213.32 |
| Landlord (AZ) | HERTZ058505 | 5905 E Speedway Blv, Tucson, AZ USA 85712 | Water | 13.26 | - | 6.63 |
| Landlord (BC) | 11571 | 120-4911 Grant McConachie Way, Richmond, BC Canada V7B 1L8 | Electric Power | 54.50 | - | 27.25 |
| Landlord (BC) | 11796 | 120-4911 Grant McConachie Way, Richmond, BC Canada V7B 1L8 | Electric Power | 923.58 | - | 461.79 |
| Landlord (BC) | Hertz_103400-8115 Prince George_Landlord | 4272 Hanger Rd, Prince George, BC Canada V2N 4M6 | Waste Water | 37.78 | - | 18.89 |
| Landlord (BC) | HERTZRW (Landlord) | 1640 Electra Blvd, Sidney, BC Canada V8L 5V4 | Solid Waste | 69.36 | - | 34.68 |
| Landlord (CA) | 08020517_Landlord | 5074 E Anderson Ave, Fresno, CA USA 93727 | Electric Power | 84.27 | - | 42.13 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Landlord (CA) | 08020522_Landlord | 5074 E Anderson Ave, Fresno, CA USA 93727 | Electric Power | 98.76 | - | 49.38 |
| Landlord (CA) | 08021004_Landlord | 5074 E Anderson Ave, Fresno, CA USA 93727 | Electric Power | 225.38 | - | 112.69 |
| Landlord (CA) | 1003_Landlord | 3911 Alemany Blvd, San Francisco, CA USA 94132 | Water | 119.35 | - | 59.67 |
| Landlord (CA) | 52628_Landlord(fka 2601_Landlord) | 1050 Langley St, Oakland, CA USA 94621 | Electric Power | 2,909.89 | - | 1,454.94 |
| Landlord (CA) | 591811-105500 (Landlord) | 2995 E McKinley Ave, Fresno, CA USA 93703 | Waste Water | 49.49 | - | 24.74 |
| Landlord (CA) | 6202 (Landlord) | 7600 Earhart Rd, Oakland, CA USA 94621 | Electric Power | 668.34 | - | 334.17 |
| Landlord (CA) | 8020517_Landlord | 5175 E Clinton Way, Fresno, CA USA 93727 | Electric Power | 231.80 | - | 115.90 |
| Landlord (CA) | BONAFA95020 | 7560 Railroad St, Gilroy, CA USA 95020 | Electric Power | 466.67 | - | 233.33 |
| Landlord (CA) | DRILL95678 | 701 Riverside Ave, Roseville, CA USA 95678 | Electric Power | 238.16 | - | 119.08 |
| Landlord (CA) | HERTZ (Landlord)_5175 E Clinton Way | 5175 E Clinton Way, Fresno, CA USA 93727 | Electric Power | 28.94 | - | 14.47 |
| Landlord (CA) | HERTZ_5074 E Anderson Ave (Landlord) | 5074 E Andersen Ave, Fresno, CA USA 93727 | Electric Power | 250.90 | - | 125.45 |
| Landlord (CA) | HERTZ110511_EP (Landlord) | 4100 E Donald Douglas Dr, Long Beach, CA USA 90808 | Electric Power | 238.10 | - | 119.05 |
| Landlord (CA) | HERTZ110511_Water (Landlord) | 4100 E Donald Douglas Dr, Long Beach, CA USA 90808 | Electric Power | 1,501.17 | - | 750.59 |
| Landlord (CA) | HERTZ719315 (Landlord) | 555 E Ocean Blvd, Long Beach, CA USA 90802 | Electric Power | 67.66 | - | 33.83 |
| Landlord (CA) | HERTZ721702 (Landlord) | 500 Beach St, San Francisco, CA USA 94133 | Solid Waste | 327.34 | - | 163.67 |
| Landlord (CA) | L08-0153 (Landlord) | 780 McDonnell Rd, San Francisco, CA USA 94128 | Waste Water | 26,421.73 | - | 13,210.86 |
| Landlord (CA) | L08-0153 (Landlord)_EP | 780 McDonnell Rd, San Francisco, CA USA 94128 | Electric Power | 33,871.97 | - | 16,935.98 |
| Landlord (CA) | L08-0153 (Landlord)_NG | 780 McDonnell Rd, San Francisco, CA USA 94128 | Natural Gas | 411.89 | - | 205.94 |
| Landlord (CA) | L080156_Landlord | 780 McDonnell Rd, San Francisco, CA USA 94128 | Electric Power | 15,053.61 | - | 7,526.81 |
| Landlord (CA) | MILLS92801 (Landlord) | 1600 W Lincoln Ave, Anaheim, CA USA 92801 | Electric Power | 3,484.25 | - | 1,742.12 |
| Landlord (CA) | OAK532273_Landlord | 1050 Langley St, Oakland, CA USA 94621 | Electric Power | 18.91 | - | 9.46 |
| Landlord (CA) | RENEW93612_Landlord | 1927 Railroad Ave, Clovis, CA USA 93612 | Solid Waste | 164.56 | - | 82.28 |
| Landlord (CA) | SOAPY91951 ( Landlord) | 6609 Mira Mesa Blvd, San Diego, CA USA 92121 | Electric Power | 156.45 | - | 78.22 |
| Landlord (CO) | DIKE080202_Landlord | 2017 Welton St, Denver, CO USA 80205 | Waste Water | 33.38 | - | 16.69 |
| Landlord (CO) | HERTZ782001 (Landlord) | 4637 W 29th St Unit B, Greeley, CO USA 80634 | Natural Gas | 12.38 | - | 6.19 |
| Landlord (CT) | DTAG600094_Landlord | 580 Spring St, Windsor Locks, CT USA 6096 | Waste Water | 1,307.47 | - | 653.73 |
| Landlord (CT) | HERTZ1226 (Landlord) | 2 Schoephoester Rd, Windsor Locks, CT USA 6096 | Waste Water | 970.61 | - | 485.30 |
| Landlord (CT) | HERTZ790712 (Landlord) | 470 Bridgeport Ave, Milford, CT USA 6460 | Water | 14.67 | - | 7.34 |
| Landlord (DC) | 16977 | 3 Warehouse Rd, Washington, DC USA 20001 | Electric Power | 5,602.15 | - | 2,801.07 |
| Landlord (DC) | K013 (Landlord) | 50 Massachusetts Ave, Washington, DC USA 20002 | Electric Power | 38.27 | - | 19.13 |
| Landlord (DE) | NSTRWI-005308 (Landlord) | 100 French St, Wilmington, DE USA 19801 | Electric Power | 67.90 | - | 33.95 |
| Landlord (FL) | 120165 | 9137 Alternate A1A, North Palm Beach, FL USA 33403 | Water | 342.76 | - | 171.38 |
| Landlord (FL) | 000000281_Landlord | 8501 Williams Rd, Estero, FL USA 34135 | Electric Power | 163.45 | - | 81.72 |
| Landlord (FL) | 002331 (Landlord) | 2027 Rental Car Ln, Jacksonville, FL USA 32218 | Electric Power | 471.48 | - | 235.74 |
| Landlord (FL) | 002332_Landlord | 2024 Rental Car Ln, Jacksonville, FL USA 32229 | Electric Power | 148.04 | - | 74.02 |
| Landlord (FL) | 005371 (Landlord) | 2430 Airport Blvd, Pensacola, FL USA 32504 | Water | 856.75 | - | 428.38 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Landlord (FL) | DRVSP06110 | 8501 Williams Rd, Estero, FL USA 34135 | Water | 10.94 | - | 5.47 |
| Landlord (FL) | L07-0305-AP (Landlord) | 1701 N Hwy 85, Eglin, FL USA 32542 | Electric Power | 692.94 | - | 346.47 |
| Landlord (FL) | L110384AP_Landlord | 1701 State Rd 85N Ste 1, Elgin AFB, FL USA 32542 | Electric Power | 586.44 | - | 293.22 |
| Landlord (FL) | L16-0436-AP_Landlord | 1701 N Hwy 85, Eglin, FL USA 32542 | Electric Power | 105.93 | - | 52.97 |
| Landlord (FL) | T0000314_Landlord | 8501 Williams Rd, Estero, FL USA 34135 | Electric Power | 8.40 | - | 4.20 |
| Landlord (FL) | THEHERTZCOMPANY | 8001 Hertz Dr, Estero, FL USA 33928 | Electric Power | 114.02 | - | 57.01 |
| Landlord (FL) | WELCOMECENTERBLDG_Landlord | Red Cleveland Blvd 100, Sanford, FL USA 32773 | Electric Power | 1,871.92 | - | 935.96 |
| Landlord (FL) | WELCOMECENTERSITE_Landlord | Red Cleveland Blvd 100, Sanford, FL USA 32773 | Electric Power | 2,462.47 | - | 1,231.23 |
| Landlord (GA) | 41528_Landlord | 45 Satellite Blvd NW, Suwanee, GA USA 30024 | Water | 111.76 | - | 55.88 |
| Landlord (HI) | 002520_Landlord | 3179 N Nimitz Hwy, Honolulu, HI USA 96819 | Waste Water | 450.62 | - | 225.31 |
| Landlord (HI) | 002523_Landlord | 3179 N Nimitz Hwy, Honolulu, HI USA 96819 | Water | 1,002.25 | - | 501.13 |
| Landlord (HI) | 003913 (Landlord) | 351 Rodgers Blvd, Honolulu, HI USA 96819 | Waste Water | 136.83 | - | 68.41 |
| Landlord (HI) | 003971 (Landlord) | 3250 Hoolimalima Pl, Lihue, HI USA 96766 | Water | 233.36 | - | 116.68 |
| Landlord (HI) | 273 (fka 272(Landlord)) | 2424 Kalakaua Ave, Honolulu, HI USA 96815 | Electric Power | 880.01 | - | 440.00 |
| Landlord (HI) | B1_Kailua-Kona_Landlord | 75-5660 Palaui Rd, Kailua-Kona, HI USA 96740 | Electric Power | 78.29 | - | 39.15 |
| Landlord (HI) | DTG_Landlord | 3149 N Nimitz Hwy, Honolulu, HI USA 96819 | Water | 1,736.04 | - | 868.02 |
| Landlord (HI) | HER001(Landlord) | 2552 Kalakaua Ave, Honolulu, HI USA 96815 | Electric Power | 707.63 | - | 353.81 |
| Landlord (HI) | HERTZDB (Landlord) | 75-5660 Palaui Rd, Kailua-Kona, HI USA 96740 | Water | 25.74 | - | 12.87 |
| Landlord (IA) | CR101 (Landlord) | 2790 Livingston Ln, Waterloo, IA USA 50703 | Electric Power | 113.32 | - | 56.66 |
| Landlord (IL) | 39346745800 | 685 W Golf Rd, Hoffman Estates, IL USA 60169 | Water | 31.58 | - | 15.79 |
| Landlord (KS) | MCA 37-1982 (Landlord) | 1601 Airport Rd, Wichita, KS USA 67209 | Electric Power | 949.65 | - | 474.83 |
| Landlord (KS) | MCA102013_Landlord | 2292 S Airport Rd, Wichita, KS USA 67209 | Electric Power | 75.19 | - | 37.59 |
| Landlord (KS) | MCA122013_Landlord | 1601 Airport Rd, Wichita, KS USA 67209 | Electric Power | 304.41 | - | 152.21 |
| Landlord (KY) | 119 | 600 Terminal Dr, Louisville, KY USA 40209 | Electric Power | 1,001.62 | - | 500.81 |
| Landlord (KY) | 705_Landlord | 3700 Crittendon Dr, Louisville, KY USA 40209 | Electric Power | 458.86 | - | 229.43 |
| Landlord (KY) | DTGOP007_Landlord | 3114 Loomis Rd, Erlanger, KY USA 41018 | Waste Water | 2,212.20 | - | 1,106.10 |
| Landlord (KY) | HERTZCORP1 (Site 047705) | 4000 Terminal Dr Ste 105, Lexington, KY USA 40510 | Natural Gas | 271.95 | - | 135.97 |
| Landlord (MA) | 9049 | 242 Mystic Ave, Medford, MA USA 2155 | Number 2 Fuel Oil | 104.58 | - | 52.29 |
| Landlord (MA) | 011549_Landlord | 911 Main St, Woburn, MA USA 1801 | Waste Water | 282.54 | - | 141.27 |
| Landlord (MA) | 1-06-CU (Landlord) | 24 Eliot St, Cambridge, MA USA 2138 | Waste Water | 8.11 | - | 4.05 |
| Landlord (MA) | 108242022230_Landlord | Boston Logan International Air, Boston, MA USA 2128 | Electric Power | 854.12 | - | 427.06 |
| Landlord (MA) | 22932024130_Landlord | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Electric Power | 341.25 | - | 170.62 |
| Landlord (MA) | 22932024270_Landlord | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Electric Power | 106.12 | - | 53.06 |
| Landlord (MA) | 22932024970_Landlord | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Electric Power | 4,846.18 | - | 2,423.09 |
| Landlord (MA) | 22932613010 (Landlord) | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Waste Water | 1,730.49 | - | 865.24 |
| Landlord (MA) | 23642024120_Landlord | Boston Logan International Air, Boston, MA USA 2128 | Electric Power | 839.54 | - | 419.77 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Landlord (MA) | 23642024290_Landlord | Boston Logan International Air, Boston, MA USA 2128 | Electric Power | 103.12 | - | 51.56 |
| Landlord (MA) | 35762023720 (Landlord) | 207 Porter St, Boston, MA USA 2128 | Electric Power | 10,382.87 | - | 5,191.43 |
| Landlord (MA) | 35762024120 (Landlord) | 207 Porter St, Boston, MA USA 2128 | Electric Power | 2,993.44 | - | 1,496.72 |
| Landlord (MA) | 35762024320 (Landlord) | 207 Porter St, Boston, MA USA 2128 | Electric Power | 453.68 | - | 226.84 |
| Landlord (MA) | 35762024360 (Landlord) | 207 Porter St, Boston, MA USA 2128 | Natural Gas | 94.95 | - | 47.47 |
| Landlord (MA) | 35762612970 (Landlord) | 207 Porter St, Boston, MA USA 2128 | Waste Water | 4,571.42 | - | 2,285.71 |
| Landlord (MA) | 35762612980 (Landlord) _Water | 207 Porter St, Boston, MA USA 2128 | Water | 13.77 | - | 6.88 |
| Landlord (MA) | 35762612980 (Landlord)_Wastewater | 207 Porter St, Boston, MA USA 2128 | Waste Water | 13.99 | - | 6.99 |
| Landlord (MA) | MARTH02568 | 72 AIRPORT RD, VINEYARD HAVEN, MA USA 2568 | Water | 239.44 | - | 119.72 |
| Landlord (MA) | TWINC01462 | 89 Whalon St, Fitchburg, MA USA 1420 | Waste Water | 220.59 | - | 110.30 |
| Landlord (MD) | LEONK20832 (Landlord) | 8000 Georgia Ave, Silver Springs, MD USA 20910 | Electric Power | 138.03 | - | 69.01 |
| Landlord (MI) | 77478241_ Landlord | Detroit Metro Aurport, Detroit, MI USA 48242 | Electric Power | 560.44 | - | 280.22 |
| Landlord (MI) | 78867935 (300007) | 289B Lucas Dr, Detroit, MI USA 48242 | Electric Power | 12,740.54 | - | 6,370.27 |
| Landlord (MI) | 84212583_Landlord | Detroit Metro Aurport, Detroit, MI USA 48242 | Electric Power | 1,724.92 | - | 862.46 |
| Landlord (MI) | HERTZ2694101 (Landlord) | 727 Fly Don't Drive, Traverse City, MI USA 49686 | Electric Power | 466.82 | - | 233.41 |
| Landlord (MN) | 17005 (Landlord) | 4300 Glumack Dr, St Paul, MN USA 55111 | Waste Water | 7,858.40 | - | 3,929.20 |
| Landlord (MN) | HERTZS38636 (Landlord) | 5335 Hwy 52 North, Rochester, MN USA 55901 | Electric Power | 317.86 | - | 158.93 |
| Landlord (MN) | HERTZ2702715 (Landlord) | 7600 Helgerson Dr SW, Rochester, MN USA 55902 | Electric Power | 183.46 | - | 91.73 |
| Landlord (MO) | 102 (Landlord) | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Electric Power | 23.50 | - | 11.75 |
| Landlord (NC) | 6035.002 (Landlord) | 1703 Hall Drive, Richlands, NC USA 28574 | Water | 184.30 | - | 92.15 |
| Landlord (NC) | HERTZ2186611 (Landlord) | 1740 Airport Blvd, Wilmington, NC USA 28405 | Electric Power | 335.70 | - | 167.85 |
| Landlord (NH) | 01-10-2 (Landlord) | 2800 Lafayette Rd, Portsmouth, NH USA 3801 | Electric Power | 161.34 | - | 80.67 |
| Landlord (NJ) | 15023064 (Landlord) | 460 Headquarters Plaza, Morristown, NJ USA 7960 | Water | 864.58 | - | 432.29 |
| Landlord (NJ) | ACIAHERTZ (Landlord) | Atlantic City International Airport, Egg Harbor Township, NJ USA 8234 | Electric Power | 257.44 | - | 128.72 |
| Landlord (NJ) | HERTZ2000078_Landlord | 225 Brae Blvd, Park Ridge, NJ USA 7656 | Solid Waste | 8.48 | - | 4.24 |
| Landlord (NJ) | HERTZO25180 (Landlord) | 2006 US Hwy 1 North, North Brunswick, NJ USA 8902 | Electric Power | 370.34 | - | 185.17 |
| Landlord (NJ) | Landlord_Newmark Grubb Knight Frank_0004_EP | 460 Headquarters Plaza, Morristown, NJ USA 7960 | Electric Power | 123.86 | - | 61.93 |
| Landlord (NJ) | MOOSE08701_Landlord (fka 591212 (Landlord) | 1093 Ocean Ave, Lakewood, NJ USA 8701 | Electric Power | 158.76 | - | 79.38 |
| Landlord (NJ) | ONEZE07201 (Landlord) | 104 Foundry St, Newark City, NJ USA 7105 | Electric Power | 614.03 | - | 307.02 |
| Landlord (NV) | FA0013632 (Landlord) | 4775 Swenson St, Las Vegas, NV USA 89119 | Solid Waste | 18.92 | - | 9.46 |
| Landlord (NV) | FA0018479_Landlord | 4775 Swenson St, Las Vegas, NV USA 89119 | Solid Waste | 12.61 | - | 6.31 |
| Landlord (NY) | 023201 (Landlord)_EP/NG | 4200 Genesee St, Buffalo, NY USA 14255 | Electric Power | 113.25 | - | 56.63 |
| Landlord (NY) | 066-HE02 (Landlord) | 310 E. 48th St, Manhattan, NY USA 10017 | Electric Power | 2,997.20 | - | 1,498.60 |
| Landlord (NY) | 100317(Landlord) | 22 LaGuardia Airport, Queens (Flushing), NY USA 11371 | Electric Power | 4,034.95 | - | 2,017.48 |
| Landlord (NY) | 100317_AG583UJ (Landlord) | 22 LaGuardia Airport, Queens (Flushing), NY USA 11371 | Water | 1,943.75 | - | 971.88 |
| Landlord (NY) | 100317_AYB512UJ (Landlord) | 22 LaGuardia Airport, Queens (Flushing), NY USA 11371 | Electric Power | 1,685.25 | - | 842.63 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Landlord (NY) | 100317AYB512E7(Landlord) | 300 J F Kennedy Airport, Queens, NY USA 11430 | Electric Power | 7,352.01 | - | 3,676.00 |
| Landlord (NY) | 101408AYB516E7_Landlord | 90-05 25th Ave, Queens, NY USA 11369 | Electric Power | 1,147.03 | - | 573.52 |
| Landlord (NY) | 101408AYB516E7_LandlordWater | 90-05 25th Ave, Queens, NY USA 11369 | Electric Power | 1,983.15 | - | 991.57 |
| Landlord (NY) | 101408AYB516UJ_Landlord | 340 Jfk Airport, Queens, NY USA 11443 | Water | 1,697.81 | - | 848.90 |
| Landlord (NY) | 2007288 (Landlord) | 22 County Route 78, Middletown, NY USA 10940 | Solid Waste | 12.33 | - | 6.17 |
| Landlord (NY) | 29642_2319 (Landlord) | 310 E. 48th St, Manhattan, NY USA 10017 | Water | 44.44 | - | 22.22 |
| Landlord (NY) | HER1013 (Landlord) | 276 Sing Sing Rd Ste 8, Horseheads, NY USA 14845 | Electric Power | 228.01 | - | 114.00 |
| Landlord (NY) | HERTZ02301(Landlord) | 390 E Jericho Tpke, Smithtown, NY USA 11787 | Electric Power | 1,030.84 | - | 515.42 |
| Landlord (NY) | HERTZ027730(Landlord) | 188 Medford Ave, Patchogue, NY USA 11772 | Electric Power | 622.22 | - | 311.11 |
| Landlord (NY) | HERTZ191211 (Landlord) | New King St, White Plains, NY USA 10604 | Electric Power | 99.03 | - | 49.51 |
| Landlord (NY) | HERTZ284800(Landlord) | 2111 Empire Blvd, Suite 4, Webster, NY USA 14580 | Electric Power | 198.45 | - | 99.23 |
| Landlord (NY) | HERTZ773914 (Landlord) | 1216 Burnet Ave, Syracuse, NY USA 13203 | Water | 34.55 | - | 17.28 |
| Landlord (NY) | HERTZC_Landlord | 1025 1st St, New Windsor, NY USA 12553 | Electric Power | 223.50 | - | 111.75 |
| Landlord (NY) | HERTZC_Water (Landlord) | 1025 1st St, New Windsor, NY USA 12553 | Waste Water | 30.26 | - | 15.13 |
| Landlord (NY) | HERTZU (Landlord) | New King St, White Plains, NY USA 10604 | Water | 811.88 | - | 405.94 |
| Landlord (NY) | P1332068(Landlord) | 59 Maple St, Southampton, NY USA 11968 | Electric Power | 68.53 | - | 34.27 |
| Landlord (OH) | 40419_Landlord (NG/W) | 4600 International Gateway, Columbus, OH USA 43219 | Natural Gas | 123.00 | - | 61.50 |
| Landlord (OH) | 40497_Landlord (EP) | 4600 International Gateway, Columbus, OH USA 43219 | Electric Power | 1,126.42 | - | 563.21 |
| Landlord (OH) | 40497_Landlord (NG/W/WW/SW) | 4600 International Gateway, Columbus, OH USA 43219 | Electric Power | 1,341.66 | - | 670.83 |
| Landlord (OH) | 40497_Landlord (Water- NG) | 4600 International Gateway, Columbus, OH USA 43219 | Electric Power | 474.58 | - | 237.29 |
| Landlord (OH) | HERTZ_BowlingGreen_EP | 1011 S Main St, Bowling Green, OH USA 43402 | Electric Power | 281.33 | - | 140.67 |
| Landlord (OH) | THEHERTZCORPORATION_Site 047980_11943Montgomery | 11943 Montgomery Rd, Cincinnati, OH USA 45249 | Water | 32.83 | - | 16.42 |
| Landlord (OK) | HERTZ164005 (Landlord) | 7727 E Young Pl, Tulsa, OK USA 74115 | Electric Power | 2,343.58 | - | 1,171.79 |
| Landlord (ON) | 003719 (Landlord) | 519 York St, London, ON Canada N6B 1R4 | Electric Power | 260.88 | - | 130.44 |
| Landlord (ON) | 1245DANFORTHAVENUE (Landlord) | 1245 Danforth Ave, Toronto, ON Canada M4J 1M8 | Waste Water | 95.00 | - | 47.50 |
| Landlord (PA) | 0045-110003 (Landlord) | 1528 Paoli Pike, West Chester, PA USA 19380 | Water | 33.25 | - | 16.62 |
| Landlord (PA) | 113030 (fka 83352) | Pittsburgh International Airport, Pittsburgh, PA USA 15264 | Electric Power | 1,625.60 | - | 812.80 |
| Landlord (PA) | 113030_PJ096 (fka 832) | Pittsburgh International Airport, Pittsburgh, PA USA 15264 | Electric Power | 1,007.58 | - | 503.79 |
| Landlord (PA) | 113030_PW034 (fka 832) | Pittsburgh International Airport, Pittsburgh, PA USA 15264 | Waste Water | 291.63 | - | 145.81 |
| Landlord (PA) | 51537_(Landlord) | 473 Airport Rd, Butler, PA USA 16002 | Electric Power | 5,467.14 | - | 2,733.57 |
| Landlord (PA) | CADES19153 (Landlord) | 6815 Essington Ave, Philadelphia, PA USA 19153 | Water | 495.04 | - | 247.52 |
| Landlord (PA) | CADES19153 NG (Landlord) | 6815 Essington Ave, Philadelphia, PA USA 19153 | Natural Gas | 1,348.73 | - | 674.37 |
| Landlord (PA) | CADES19153_EP (Landlord) | 6815 Essington Ave, Philadelphia, PA USA 19153 | Electric Power | 1,884.78 | - | 942.39 |
| Landlord (PA) | GFORC19480_Landlord | 2220 E Lincoln Hwy, Coatesville, PA USA 19320 | Electric Power | 344.07 | - | 172.04 |
| Landlord (PA) | HERT114 | 3462 Paxton St, Harrisburg, PA USA 17104 | Water | 32.55 | - | 16.28 |
| Landlord (PA) | HERTZ(Landlord) | 100 Airport Dr, Middletown, PA USA 17067 | Waste Water | 3,799.55 | - | 1,899.77 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Landlord (PA) | HERTZ581716 (Landlord) | 1425 E High St, Pottstown, PA USA 19464 | Waste Water | 43.16 | - | 21.58 |
| Landlord (PA) | HERTZ582703 (Landlord) | 327 Lincoln Hwy, Fairless Hills, PA USA 19030 | Electric Power | 379.72 | - | 189.86 |
| Landlord (PA) | HERTZ586701 (Landlord) | 6500 Carlisle Pike, Mechanicsburg, PA USA 17050 | Solid Waste | 92.84 | - | 46.42 |
| Landlord (PR) | 1320 (Landlord) | Sector Central 15, Carolina, PR Puerto Rico 979 | Electric Power | 1,037.34 | - | 518.67 |
| Landlord (PR) | 1320_W (Landlord) | Sector Central 15, Carolina, PR Puerto Rico 979 | Water | 1,459.87 | - | 729.93 |
| Landlord (PR) | HERTZ115800 (Landlord) | Caribbean Airport, Carolina, PR Puerto Rico 979 | Water | 1,630.41 | - | 815.21 |
| Landlord (SC) | HERTZ186430 | 121 Industrial Park Rd, Greer, SC USA 29651 | Waste Water | 6,865.64 | - | 3,432.82 |
| Landlord (SK) | R12350 (Landlord) | 4850 Buffalo Trail, Regina, SK Canada S4W 1A2 | Electric Power | 944.09 | - | 472.05 |
| Landlord (TX) | 18735152 | 2930 Preston Rd Ste 920, Frisco, TX USA 75034 | Waste Water | 40.24 | - | 20.12 |
| Landlord (TX) | 000527 (Landlord) | PO Box 610027, Dallas, TX USA 75261 | Solid Waste | 1,636.20 | - | 818.10 |
| Landlord (TX) | 000628 (Landlord) | PO Box 610027, Dallas, TX USA 75261 | Water | 10,423.38 | - | 5,211.69 |
| Landlord (TX) | 002590_Landlord | 7700 Esters Blvd, Irving, TX USA 75063 | Waste Water | 23.52 | - | 11.76 |
| Landlord (TX) | 002591_Landlord | 3809 S 26Th Ave, Irving, TX USA 75261 | Waste Water | 822.56 | - | 411.28 |
| Landlord (TX) | 002985_Landlord | 3809 S 26Th Ave, Irving, TX USA 75261 | Solid Waste | 234.68 | - | 117.34 |
| Landlord (TX) | 005911_Landlord | 3809 & 3839 S 26th Ave, DFW Airport, TX USA 75261 | Electric Power | 2,111.79 | - | 1,055.90 |
| Landlord (TX) | AIR605181 (Landlord) | 67001 Convair Rd, El Paso, TX USA 79925 | Electric Power | 123.54 | - | 61.77 |
| Landlord (TX) | AIR605184 (Landlord) | 6510 Convair Rd, El Paso, TX USA 79925 | Electric Power | 1,283.33 | - | 641.67 |
| Landlord (TX) | HERTZ073488_Landlord | 10831 Gulf Freeway, Houston, TX USA 77034 | Waste Water | 56.98 | - | 28.49 |
| Landlord (UT) | HERTZ1520135 | 1805 West Riverdale Rd, Roy, UT USA 84067 | Electric Power | 30.28 | - | 15.14 |
| Landlord (VA) | 00-0000156 (Landlord) | 2404 G Ave, Newport News, VA USA 23602 | Electric Power | 614.10 | - | 307.05 |
| Landlord (VA) | 012924_Landlord | 23320 Auto Pilot Dr, Dulles, VA USA 20166 | Electric Power | 1,105.52 | - | 552.76 |
| Landlord (VA) | 012926 (Landlord) | 23540 Autopilot Dr, Dulles, VA USA 20166 | Electric Power | 4,776.88 | - | 2,388.44 |
| Landlord (VA) | 2819-025000 (Landlord) | 1900 Rio Hill Center, Charlottesville, VA USA 22901 | Water | 472.24 | - | 236.12 |
| Landlord (VA) | HERTZ583502(Landlord) | 501 S Pickett St, Alexandria, VA USA 22304 | Electric Power | 344.47 | - | 172.24 |
| Landlord (VA) | HERTZ-UTIL(Landlord) | 3843 Dickerson Rd, Charlottesville, VA USA 22911 | Electric Power | 361.65 | - | 180.83 |
| Landlord (VA) | HERTZUTIL_W_WW_103300 (Landlord) | 1700 Willingdon Rd, North Saanich, BC Canada V8L 1A1 | Waste Water | 94.90 | - | 47.45 |
| Landlord (WA) | HERTZ732810 (Landlord) | 1501 8th Ave, Seattle, WA USA 98101 | Waste Water | 308.36 | - | 154.18 |
| Landlord (WA) | VADER98168_Landlord | 250 Rainier Ave S, Renton, WA USA 74559 | Solid Waste | 70.44 | - | 35.22 |
| Landlord (WI) | ISAACS3203(fka HERTZ701120_W )(Landlord) | 804 North 4th St, Milwaukee, WI USA 53203 | Electric Power | 288.36 | - | 144.18 |
| Landlord (WV) | MIDOH26104(Landlord) | Route 31 Airport Rd, Waverly, WV USA 26187 | Electric Power | 35.49 | - | 17.75 |
| Landlord (WY) | 00-R045003 (Landlord) | 300 E 8th Ave, Cheyenne, WY USA 82001 | Electric Power | 23.19 | - | 11.60 |
| Lansing Board of Water and Light | 4179660008 | 3700 Waco Dr, Lansing, MI USA 48906 | Electric Power | 495.89 | - | 247.94 |
| Las Vegas Valley Water District | 15591429624 | 4775 Swenson St, Las Vegas, NV USA 89119 | Water | 422.10 | - | 211.05 |
| Las Vegas Valley Water District | 6250094687-6 | 1815 E Sahara Ave, Las Vegas, NV USA 89104 | Water | 127.39 | - | 63.70 |
| Latham Water District | 53019 | 859 Albany Shaker Rd, Latham, NY USA 12211 | Water | 44.96 | - | 22.48 |
| Lee County Utilities | 224394 | 16050 Chamberlin Pkwy, Fort Myers, FL USA 33913 | Waste Water | 80.72 | - | 40.36 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Lee County Utilities | 10574903 | 16070 Chamberlin Pkwy, Fort Myers, FL USA 33913 | Water | 48.76 | - | 24.38 |
| Lee County Utilities | 11823705 | 10991 Terminal Access Rd, Fort Myers, FL USA 33913 | Waste Water | 871.85 | - | 435.93 |
| Lee County Utilities | 0022484-0 | 16070 Chamberlin Pkwy, Fort Myers, FL USA 33913 | Waste Water | 263.17 | - | 131.58 |
| Lee County Utilities | 1095383-4 | 10997 Terminal Access Rd, Fort Myers, FL USA 33913 | Waste Water | 2,974.62 | - | 1,487.31 |
| Lee County Utilities | 1184451-1 | 10993 Terminal Access Rd, Fort Myers, FL USA 33913 | Waste Water | 1,989.44 | - | 994.72 |
| Lehi City Coporation | 4066391 | 785 East 200 South Ste 4, Lehi, UT USA 84043 | Electric Power | 161.89 | - | 80.95 |
| Lehigh County Authority | 1315 | 3311 Airport Rd, Allentown, PA USA 18109 | Waste Water | 306.77 | - | 153.39 |
| Lexington Fayette Urban County Government (LEXserv) | 221562300 | 1050 Air Freight Dr, Lexington, KY USA 40510 | Waste Water | 854.90 | - | 427.45 |
| Lexington Fayette Urban County Government (LEXserv) | 0124983300 (fka 11043428-2025150) | 4000 Terminal Dr Ste 105, Lexington, KY USA 40510 | Waste Water | 55.55 | - | 27.78 |
| Lexington Fayette Urban County Government (LEXserv) | 0177141302 (fka 11168237-2079020) | 3801 Nicholasville Rd, Lexington, KY USA 40503 | Waste Water | 98.33 | - | 49.16 |
| Liberty Utilities - New England Gas Company of MA | 3.00088E+17 | 1672 Pleasant St, Fall River, MA USA 2723 | Natural Gas | 96.02 | - | 48.01 |
| Liberty Utilities (fka Atmos Energy of GA) | 67546291-67137720 | 2419 Browns Bridge Rd, Gainesville, GA USA 30504 | Natural Gas | 124.46 | - | 62.23 |
| Liberty Utilities (fka National Grid of NH) | 4.46407E+15 | 488 South Broadway, Salem, NH USA 3079 | Electric Power | 149.29 | - | 74.64 |
| Liberty Utilities (fka National Grid of NH) | 4464813844315286 (fka 7733967011) | 495 S Broadway, Salem, NH USA 3079 | Electric Power | 4.17 | - | 2.08 |
| Lincoln Electric System | 800803711 | 5401 O St, Lincoln, NE USA 68510 | Electric Power | 237.89 | - | 118.95 |
| Lincoln Water & Wastewater System | K64000540101 | 5401 O St, Lincoln, NE USA 68510 | Waste Water | 34.88 | - | 17.44 |
| Los Angeles County Public Works | 29152487 | 22853 Pacific Coast Hwy, Malibu, CA USA 90265 | Water | 95.90 | - | 47.95 |
| Los Angeles Dept. of Water and Power | 471151000 | 5630 Arbor Vitae St, West Chester, CA USA 90045 | Waste Water | 3,410.44 | - | 1,705.22 |
| Los Angeles Dept. of Water and Power | 9371151000 | 5630 Arbor Vitae St, West Chester, CA USA 90045 | Electric Power | 516.74 | - | 258.37 |
| Los Angeles Dept. of Water and Power | 031 239 0000 (fka 3-44-87476-13117-00-0000-6-01) | 13119 Ventura Boulevard, Studio City, CA USA 91604 | Waste Water | 18.21 | - | 9.10 |
| Los Angeles Dept. of Water and Power | 033 929 0000 (fka 3-62-15455-07355-00-0001-0-01) | 7355 Canoga Ave, Canoga Park, CA USA 91303 | Electric Power | 240.33 | - | 120.17 |
| Los Angeles Dept. of Water and Power | 0369151000 (FKA 4590630709301000000301) | 9301 Aviation Blvd, Los Angeles, CA USA 90045 | Waste Water | 243.19 | - | 121.60 |
| Los Angeles Dept. of Water and Power | 0381151000 (fka 4-55-52266-02519-00-0000-3-01) | 2519 Lincoln Blvd, Venice, CA USA 90291 | Waste Water | 12.20 | - | 6.10 |
| Los Angeles Dept. of Water and Power | 063 249 6693 | 4730 Eagle Rock Blvd, Los Angeles, CA USA 90041 | Electric Power | 1.58 | - | 0.79 |
| Los Angeles Dept. of Water and Power | 1312390000 (fka 3-44-87476-13119-00-0000-7-01) | 13119 Ventura Boulevard, Studio City, CA USA 91604 | Electric Power | 303.77 | - | 151.88 |
| Los Angeles Dept. of Water and Power | 147 115 1000 | 5630 Arbor Vitae St, West Chester, CA USA 90045 | Electric Power | 6,512.66 | - | 3,256.33 |
| Los Angeles Dept. of Water and Power | 1762200000 (fka 1-46-48276-00450-00-0000-4-01) | 450 N Lacienega Blvd, Los Angeles, CA USA 90048 | Electric Power | 174.41 | - | 87.21 |
| Los Angeles Dept. of Water and Power | 223 626 2807 | 5802 Van Nuys Blvd, Van Nuys, CA USA 91704 | Electric Power | 352.17 | - | 176.08 |
| Los Angeles Dept. of Water and Power | 2312390000 (fka 3-51-57491-10170-00-0000-5-01) | 10170 Mason Ave, Chatsworth, CA USA 91311 | Electric Power | 136.08 | - | 68.04 |
| Los Angeles Dept. of Water and Power | 2820371000 (FKA 4590399605733000000901) | 5733 Arbor Vitae St, Los Angeles, CA USA 90045 | Electric Power | 2,235.78 | - | 1,117.89 |
| Los Angeles Dept. of Water and Power | 3312390000 (fka 3-57-72147-06728-00-0000-3-01) | 6728 Reseda Blvd, Resdeda, CA USA 91335 | Electric Power | 224.72 | - | 112.36 |
| Los Angeles Dept. of Water and Power | 353 059 1392 | 10603 Venice Blvd, Los Angeles, CA USA 90034 | Electric Power | 557.09 | - | 278.54 |
| Los Angeles Dept. of Water and Power | 366 349 6710 | 5745 Arbor Vitae St, Westchester (Los Angeles), CA USA 90045 | Electric Power | 3,083.01 | - | 1,541.51 |
| Los Angeles Dept. of Water and Power | 431 763 1336 | 5830 W 96TH ST, WESTCHESTER, CA USA 90045 | Electric Power | 9.78 | - | 4.89 |
| Los Angeles Dept. of Water and Power | 498 286 3378 | 1930 S La Cienega Blvd, Los Angeles, CA USA 90034 | Electric Power | 427.81 | - | 213.91 |
| Los Angeles Dept. of Water and Power | 5001151000 (fka 4-50-90914-02021-00-0000-6-01) | 2021 Westwood Blvd, Los Angeles, CA USA 90025 | Electric Power | 271.27 | - | 135.63 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Los Angeles Dept. of Water and Power | 6001151000 (fka 4-59-00868-09000-00-9001-2-01) | 9000 Airport Blvd, Los Angeles, CA USA 90045 | Waste Water | 563.94 | - | 281.97 |
| Los Angeles Dept. of Water and Power | 700 115 1000 (FKA 4-59-00868-09000-00-9001-3-01) | 9000 Airport Blvd, Los Angeles, CA USA 90045 | Electric Power | 33,321.91 | - | 16,660.95 |
| Los Angeles Dept. of Water and Power | 713 412 6912 | 10603 Venice Blvd, Los Angeles, CA USA 90034 | Water | 14.16 | - | 7.08 |
| Los Angeles Dept. of Water and Power | 747 712 6530 | 446 N La Cienega Blvd., Los Angeles, CA USA 90048 | Electric Power | 206.59 | - | 103.30 |
| Los Angeles Dept. of Water and Power | 749 134 7804 | 17024 Devonshire Blvd, Northridge, CA USA 91325 | Electric Power | 220.14 | - | 110.07 |
| Los Angeles Dept. of Water and Power | 8001151000 (fka 4-59-00868-09000-00-9002-2-01) | 9000 Airport Blvd, Los Angeles, CA USA 90045 | Waste Water | 9,391.92 | - | 4,695.96 |
| Los Angeles Dept. of Water and Power | 8239290000 (fka 3-50-49931-04426-00-0000-4-01) | 4426 Lankershim Blvd, North Hollywood, CA USA 91602 | Electric Power | 413.29 | - | 206.64 |
| Los Angeles Dept. of Water and Power | 8765500000 (fka 1-45-48117-00361-00-0000-8-01) | 361 North La Brea, Los Angeles, CA USA 90036 | Electric Power | 695.75 | - | 347.87 |
| Los Angeles Dept. of Water and Power | 900 115 1000 | 9000 Airport Blvd, Los Angeles, CA USA 90045 | Waste Water | 995.59 | - | 497.79 |
| Los Angeles Dept. of Water and Power | 923 433 0555 | 8900 Bellanca Ave, Westchester, CA USA 90045 | Electric Power | 3,350.45 | - | 1,675.22 |
| Los Angeles Dept. of Water and Power | 9269151000 (fka 4590630709225009002301) | 9225 Aviation Blvd, Los Angeles, CA USA 90045 | Electric Power | 812.06 | - | 406.03 |
| Los Angeles Dept. of Water and Power | 9281151000 (fka 4-55-52266-02519-00-0000-0-01) | 2519 Lincoln Blvd, Venice, CA USA 90291 | Electric Power | 202.07 | - | 101.03 |
| Los Angeles Dept. of Water and Power | 9765500000 (fka 1-52-48277-01103-00-0000-8-01) | 1103 S La Cienega Blvd, Los Angeles, CA USA 90035 | Electric Power | 320.76 | - | 160.38 |
| Loudoun Water | 200046476 | 44074 Mercure Circle, Sterling, VA USA 20166 | Waste Water | 23.47 | - | 11.73 |
| Loudoun Water | 200046490 | 44074 Mercure Circle, Sterling, VA USA 20166 | Waste Water | 173.70 | - | 86.85 |
| Loudoun Water | 3.95E+14 | 44074 Mercure Circle, Sterling, VA USA 20166 | Waste Water | 39.93 | - | 19.97 |
| Louisville Gas & Electric Co. | 3.50002E+11 | 4163 Bardstown Rd, Louisville, KY USA 40218 | Electric Power | 332.91 | - | 166.46 |
| Louisville Gas & Electric Co. | 3000-1226-2204 | 464 Huron Ave, Louisville, KY USA 40209 | Electric Power | 2,202.29 | - | 1,101.15 |
| Louisville Gas & Electric Co. | 3000-1226-2303 | 4165 Bardstown Rd, Louisville, KY USA 40218 | Electric Power | 736.75 | - | 368.37 |
| Louisville Gas & Electric Co. | 3000-1226-2410 | 1215 S Hurstbourne Pky, Louisville, KY USA 40222 | Electric Power | 411.03 | - | 205.51 |
| Louisville Gas & Electric Co. | 3000-2850-4094 | 4826 Preston Hwy, Louisville, KY USA 40213 | Electric Power | 254.25 | - | 127.12 |
| Louisville Water Company | 7124018712 | 4163 Bardstown Rd, Louisville, KY USA 40218 | Waste Water | 134.62 | - | 67.31 |
| Louisville Water Company (Metropolitan Sewer District) | 5635529 | 4000 Crittenden Dr, Louisville, KY USA 40209 | Water | 106.83 | - | 53.42 |
| Louisville Water Company (Metropolitan Sewer District) | 1389236-9 | 4826 Preston Hwy, Louisville, KY USA 40213 | Waste Water | 131.89 | - | 65.94 |
| Louisville Water Company (Metropolitan Sewer District) | 1831820000_10054526 | 4165 Bardstown Rd, Louisville, KY USA 40218 | Waste Water | 134.14 | - | 67.07 |
| Louisville Water Company (Metropolitan Sewer District) | 1831820000_50497822 (fka 0972859-3) | 4165 Bardstown Rd, Louisville, KY USA 40218 | Waste Water | 253.19 | - | 126.59 |
| Louisville Water Company (Metropolitan Sewer District) | 3608100000 (fka 0563555-2) | 464 Huron Ave, Louisville, KY USA 40209 | Waste Water | 1,012.26 | - | 506.13 |
| Lower Lackawanna Valley | 1240225893 | 1035 Plane St, Avoca, PA USA 18641 | Water | 50.31 | - | 25.16 |
| Lubbock Power and Light | 9.41092E+13 | 6017 N Pine Ave, Lubbock, TX USA 79403 | Electric Power | 8.77 | - | 4.38 |
| Lubbock Power and Light | 9974940-9921761 | 6018 N Pine Ave, Lubbock, TX USA 79403 | Electric Power | 136.03 | - | 68.01 |
| Lynn Water Sewer Commission | 408530 | 604 Lynnway, Lynn, MA USA 1905 | Waste Water | 11.92 | - | 5.96 |
| Lynnfield Water District | 408120 | 354 Lynnway, Lynn, MA USA 1901 | Waste Water | 11.31 | - | 5.65 |
| M&M Sanitation | 4319 | 146 W 83rd St, New York, NY USA 10024 | Solid Waste | 117.74 | - | 58.87 |
| M&M Sanitation | 5189 | 99 Charles St, New York, NY USA 10014 | Solid Waste | 117.74 | - | 58.87 |
| M&M Sanitation | 6240 | 146 W 83rd St, New York, NY USA 10024 | Solid Waste | 245.32 | - | 122.66 |
| Madison Gas & Electric (WI) | 20666376 | 4000 International Ln, Madison, WI USA 53704 | Electric Power | 93.81 | - | 46.90 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Madison Gas & Electric (WI) | 23523095 | 4000 International Ln, Madison, WI USA 53704 | Electric Power | 25.79 | - | 12.90 |
| Madison Gas & Electric (WI) | 26326843 | 2101 Darwin Rd, Madison, WI USA 53704 | Electric Power | 1,971.84 | - | 985.92 |
| Madison Municipal Services | 56623 | 2101 Darwin Rd, Madison, WI USA 53704 | Solid Waste | 926.65 | - | 463.33 |
| Madison Suburban Utility Dist | 003.4520.4 | 712 Gallatin Pike, Madison, TN USA 37155 | Water | 4.57 | - | 2.28 |
| Mahoning County Sanitary Engrg | 001234046 0933440 | 7735 Market St, Boardman (Youngstown), OH USA 44512 | Waste Water | 38.74 | - | 19.37 |
| Manatee County Utilities | 9652-57090 | 5019 14 St West, Bradenton, FL USA 34205 | Waste Water | 51.68 | - | 25.84 |
| Manatee County Utilities | 9652-9681 | 1121 Access Rd, Sarasota, FL USA 34243 | Waste Water | 740.88 | - | 370.44 |
| Manchester Water Works | 103049-77130 | 9 Tailwind Dr, Londonderry, NH USA 3053 | Water | 224.82 | - | 112.41 |
| Manchester Water Works | 33123-22656 | 428 South Willow, Manchester, NH USA 3103 | Waste Water | 40.55 | - | 20.27 |
| Manhasset-Lakeville Water District | 50108800 | 225 Northern Blvd, Great Neck, NY USA 11021 | Water | 2.08 | - | 1.04 |
| Manitoba Hydro | 7.91547E+13 | 1577 Erin St, Winnipeg, MB Canada R3E 2T2 | Electric Power | 709.10 | - | 354.55 |
| Marietta Power & Water | 37719511732 | 1291 Cobb Pkwy, Marietta, GA USA 30062 | Waste Water | 86.76 | - | 43.38 |
| Marietta Power & Water | 101486-11738 | 1551 Cobb Parkway South, Marietta, GA USA 30060 | Waste Water | 2,419.38 | - | 1,209.69 |
| Marin Municipal Water District | 505545 | 933 E Francisco Blvd, San Rafael, CA USA 94901 | Water | 46.20 | - | 23.10 |
| Maui Disposal | 7737430-001 (fka 7737430) | Mokuea Place, Honolulu, HI USA 96819 | Solid Waste | 2,334.39 | - | 1,167.19 |
| Maui Disposal | 7737430-003 | 946 Mokuea Place, Honolulu, HI USA 96819 | Solid Waste | 210.34 | - | 105.17 |
| Maui Electric Co. (MECO) | 2.0201E+11 | Mokuea Place, Honolulu, HI USA 96819 | Electric Power | 422.75 | - | 211.38 |
| Maui Electric Co. (MECO) | 2.0201E+11 | 946 Mokuea Place, Honolulu, HI USA 96819 | Electric Power | 3,631.51 | - | 1,815.76 |
| Maui Electric Co. (MECO) | 2.02011E+11 | Mokuea Place, Honolulu, HI USA 96819 | Electric Power | 420.08 | - | 210.04 |
| Maui Electric Co. (MECO) | 202010372052 (fka 87009118001) | 850 W Mokuea Pl, Kahului, HI USA 96732 | Electric Power | 803.94 | - | 401.97 |
| Maui Electric Co. (MECO) | 202010372391 (fka 87009119002) | 850 W Mokuea Pl, Kahului, HI USA 96732 | Electric Power | 1,753.36 | - | 876.68 |
| Maui Electric Co. (MECO) | 202010493056 (fka 04008448001) | 850 W Mokuea Pl, Kahului, HI USA 96732 | Electric Power | 844.15 | - | 422.08 |
| McAllen Public Utilities | 001238730050974 (fka 12387350974) | 3221 S 10th St, McAllen, TX USA 78503 | Solid Waste | 167.61 | - | 83.81 |
| McLaughlin Oil Co. | 4259 | 333 Amherst, Nashua, NH USA 3063 | Number 2 Fuel Oil | 107.38 | - | 53.69 |
| Medina County Sanitary Eng | 1008926 | 2825 Medina Rd, Medina, OH USA 44256 | Waste Water | 252.67 | - | 126.34 |
| Memphis Light Gas and Water (TVA) | 00044-1367-1262-962 | 1969 Covington Pike, Memphis, TN USA 38128 | Electric Power | 482.94 | - | 241.47 |
| Memphis Light Gas and Water (TVA) | 00044-1367-1315-829 | 7438 Sonic Dr, Memphis, TN USA 38125 | Electric Power | 412.71 | - | 206.35 |
| Memphis Light Gas and Water (TVA) | 00044-1367-1390-822 | 2734 S Mendenhall, Memphis, TN USA 38115 | Electric Power | 1,968.19 | - | 984.09 |
| Memphis Light Gas and Water (TVA) | 00044-1367-1420-173 | 2303 Democrat Rd, Memphis, TN USA 38132 | Electric Power | 4,099.94 | - | 2,049.97 |
| Memphis Light Gas and Water (TVA) | 00044-1367-1469-805 | 1105 N Houston Levee Rd., Cordova, TN USA 38018 | Electric Power | 397.13 | - | 198.57 |
| Memphis Light Gas and Water (TVA) | 00044-1367-1550-245 | 3623 Airways Bl, Memphis, TN USA 38132 | Electric Power | 1,310.65 | - | 655.32 |
| Mesa Consolidated Water District | 03209800-123643 | 3130 Harbor Blvd, Costa Mesa, CA USA 92626 | Water | 245.86 | - | 122.93 |
| Metro Washington AP Auth | HER100 | 600 5th Street, NW, Washington, DC USA 20001 | Telecom | 401.70 | - | 200.85 |
| Metro Washington AP Auth | THC100 | 600 5th Street, NW, Washington, DC USA 20001 | Telecom | 226.60 | - | 113.30 |
| Metro Water Services | 48667301 | 1315 Vultee Blvd, Nashville, TN USA 37217 | Waste Water | 40.40 | - | 20.20 |
| Metro Water Services | 58723300 | 801 Hangar Ln, Nashville, TN USA 37217 | Waste Water | 174.47 | - | 87.24 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Metro Water Services | 60218301 | 3100 Charlotte Ave, Nashville, TN USA 37209 | Waste Water | 586.38 | - | 293.19 |
| Metro Water Services | 170762301 | 1325 Vultee Blvd, Nashville, TN USA 37217 | Waste Water | 580.85 | - | 290.42 |
| Metro Water Services | 0163347302(fka 0163347301) | 798 Hangar Ln, Nashville, TN USA 37217 | Waste Water | 103.86 | - | 51.93 |
| Metropolitan Knoxville Airport Authority | Metropolitan Knoxville Airport Authority HERTZ | 2055 Alcoa Hwy, Alcoa, TN USA 37701 | Telecom | 847.12 | - | 423.56 |
| Metropolitan St. Louis Sewer Dist. | 3691821 | 8201 N Lindbergh Blvd, Florissant, MO USA 63031 | Waste Water | 436.87 | - | 218.44 |
| Metropolitan St. Louis Sewer Dist. | 12279428 | 1400 N Highway 67 St, Florrissant, MO USA 63031 | Waste Water | 215.03 | - | 107.52 |
| Metropolitan St. Louis Sewer Dist. | 0313012-7 | 5706 S Lindbergh Blvd, St Louis, MO USA 63123 | Waste Water | 60.13 | - | 30.07 |
| Metropolitan St. Louis Sewer Dist. | 0369341-3 | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Waste Water | 2,875.22 | - | 1,437.61 |
| Metropolitan St. Louis Sewer Dist. | 0369433-8 | 9477 Aero Space Dr, St Louis, MO USA 63134 | Waste Water | 138.94 | - | 69.47 |
| Metropolitan St. Louis Sewer Dist. | 0622244-2 | 14703 Manchester Rd, Ballwin, MO USA 63011 | Waste Water | 130.74 | - | 65.37 |
| Metropolitan Utilities District | 1.1E+11 | 2571 S 171st Ct, Omaha, NE USA 68130 | Natural Gas | 65.73 | - | 32.86 |
| Metropolitan Utilities District | 1.1E+11 | 7409 Dodge Street, Omaha, NE USA 68114 | Natural Gas | 70.70 | - | 35.35 |
| Metropolitan Utilities District | 112000242590 (fka101720-1113032) | 707 N Fort Crook Rd, Bellevue, NE USA 68123 | Natural Gas | 180.86 | - | 90.43 |
| Metropolitan Utilities District | 112000304569 (fka 101720-1230673) | 5404 Abbott Dr, Norfolk, NE USA 68110 | Natural Gas | 562.02 | - | 281.01 |
| Metropolitan Utilities District | 112000304593 (fka101720-1230674) | 5404 Abbott Dr, Norfolk, NE USA 68110 | Natural Gas | 1,559.67 | - | 779.83 |
| Metropolitan-Edison (FirstEnergy of PA) | 1.00015E+11 | 100 Airport Dr, Middletown, PA USA 17067 | Electric Power | 184.01 | - | 92.01 |
| Metropolitan-Edison (FirstEnergy of PA) | 1.00089E+11 | 320 Lancaster Ave, Reading, PA USA 19611 | Electric Power | 87.08 | - | 43.54 |
| Metropolitan-Edison (FirstEnergy of PA) | 100 110 137 807 | 303 Arsenal Rd, York, PA USA 17402 | Electric Power | 196.06 | - | 98.03 |
| Mettel | 0100518304 | 55 Water Street, 32nd floor, New York, NY USA 10041 | Telecom | 3,796.40 | - | 1,898.20 |
| MGage LLC | 1296 | 470 7th Avenue, 7th Floor, New York, NY USA 10018 | Telecom | 5,362.56 | - | 2,681.28 |
| Miami Dade Co Stormwater Utility (FL) | 63792200 | 3670 NW South River Dr, Miami, FL USA 33142 | Waste Water | 60.82 | - | 30.41 |
| Miami Dade Co Stormwater Utility (FL) | 93414126 | 3670 NW South River Dr, Miami, FL USA 33142 | Waste Water | 600.35 | - | 300.18 |
| Miami Dade Co Stormwater Utility (FL) | 3150573616 | 3670 NW South River Dr, Miami, FL USA 33142 | Waste Water | 570.84 | - | 285.42 |
| Miami Dade Co Stormwater Utility (FL) | 8057625973 | 3670 NW South River Dr, Miami, FL USA 33142 | Water | 42.11 | - | 21.06 |
| Miami Dade Co Stormwater Utility (FL) | 8764050429 | 3670 NW South River Dr, Miami, FL USA 33142 | Waste Water | 65.21 | - | 32.60 |
| Miami-Dade Water and Sewer Department | 5378953200 | 2301 NW 37th Ave, Miami, FL USA 33186 | Waste Water | 101.92 | - | 50.96 |
| Miami-Dade Water and Sewer Department | 6357956406 | 2751 NW 39th Ave, Miami, FL USA 33126 | Waste Water | 565.78 | - | 282.89 |
| Miami-Dade Water and Sewer Department | 7594635076 | 16901 S Dixie Hwy, Miami, FL USA 33157 | Waste Water | 179.10 | - | 89.55 |
| Miami-Dade Water and Sewer Department | 8000000882 | 3900 NW 26th St, Miami, FL USA 33142 | Waste Water | 53.26 | - | 26.63 |
| Miami-Dade Water and Sewer Department | 9820350592 | 7401 SW 40th St, Miami, FL USA 33155 | Waste Water | 117.57 | - | 58.79 |
| MidAmerican Energy Company of IA | 1382095015 | 2308 S Airport Frontage Rd, Des Moines, IA USA 50321 | Electric Power | 103.76 | - | 51.88 |
| MidAmerican Energy Company of IA | 2029077018 | 9505 18th St SW, Cedar Rapids, IA USA 52404 | Natural Gas | 97.30 | - | 48.65 |
| MidAmerican Energy Company of IA | 8314011053 | 2501 Ogden Ave, Sioux City, IA USA 51111 | Electric Power | 383.32 | - | 191.66 |
| MidAmerican Energy Company of IA | 00530-35077 | 426 Hwy 1, Iowa City, IA USA 52246 | Electric Power | 160.56 | - | 80.28 |
| MidAmerican Energy Company of IA | 07680-02050 | 4726 N Brady St, Davenport, IA USA 52806 | Electric Power | 67.54 | - | 33.77 |
| MidAmerican Energy Company of IA | 26491-59033 | 2302 S Airport Frontage Rd, Des Moines, IA USA 50321 | Electric Power | 299.82 | - | 149.91 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| MidAmerican Energy Company of IA | 59531-19018 | 4726 N Brady St, Davenport, IA USA 52806 | Electric Power | 127.98 | - | 63.99 |
| MidAmerican Energy Company of IA | 59580-71034 | 2151 Werner Ave NE, Cedar Rapids, IA USA 52402 | Natural Gas | 27.20 | - | 13.60 |
| MidAmerican Energy Company of IA | 77381-00046 | 4726 N Brady St, Davenport, IA USA 52806 | Electric Power | 457.75 | - | 228.87 |
| MidAmerican Energy Company of IA | 78390-08072 | 2737 100th St, Urbandale, IA USA 50322 | Electric Power | 395.50 | - | 197.75 |
| Midamerican Energy Company of IL | 03990-65091 | 2200 69th Ave, Moline (Rock Island County), IL USA 61265 | Electric Power | 34.15 | - | 17.08 |
| Midamerican Energy Company of IL | 04200-65014 | 2200 69th Ave, Moline (Rock Island County), IL USA 61265 | Electric Power | 46.41 | - | 23.20 |
| Midamerican Energy Company of IL | 11781-36014 | 6300 Airport Rd, Moline (Rock Island County), IL USA 61265 | Electric Power | 213.79 | - | 106.90 |
| Midamerican Energy Company of IL | 86250-59078 | 485 Ave Of The Cities, East Moline, IL USA 61244 | Electric Power | 170.31 | - | 85.16 |
| Mid-Carolina Electric Cooperative | 5800491155 | 4016 Fernandina Rd, Columbia, SC USA 29212 | Electric Power | 277.95 | - | 138.98 |
| Mid-Carolina Electric Cooperative | 9300029592 | 561 Jamil Rd, Columbia, SC USA 29210 | Electric Power | 1,669.86 | - | 834.93 |
| Middle Tennessee Electric Membership (TVA) | 2000 1407 5374 | 1002A West Main St, Lebanon, TN USA 37087 | Electric Power | 163.76 | - | 81.88 |
| Middle Tennessee Electric Membership (TVA) | 2000 4868 9826 | 1113 Murfreesboro Rd, Franklin, TN USA 37064 | Electric Power | 176.61 | - | 88.31 |
| Midway Sewer District | 007753-000 | 26454 Pacific Highway S, Kent, WA USA 98031 | Waste Water | 49.28 | - | 24.64 |
| Midway Sewer District | 007922-000 | 18625 Desmoines Memorial Dr, Des Moines, WA USA 98148 | Waste Water | 205.05 | - | 102.52 |
| Midwest Energy | 20083735 | 609 E 8th, Hays, KS USA 67601 | Electric Power | 472.73 | - | 236.37 |
| Milford Water Company | 201037 | 23 East Main St, Milford, MA USA 1757 | Waste Water | 36.33 | - | 18.16 |
| Minnesota Energy Resources Corporation | 4210635-1 | 5335 Hwy 52 North, Rochester, MN USA 55901 | Natural Gas | 133.11 | - | 66.55 |
| Mishawaka Utilities | 21228175526 | 305 E McKinley Ave, Mishawaka, IN USA 46545 | Electric Power | 320.94 | - | 160.47 |
| Mishawaka Utilities | 212281-35394 (fka 146323-35394) | 317 E McKinley, Mishawaka, IN USA 46545 | Electric Power | 225.15 | - | 112.58 |
| Mississippi Power | 3477256020 | 10495 Highway 49, Gulfport, MS USA 39503 | Electric Power | 221.49 | - | 110.75 |
| Mississippi Power | 39393-68021 | 1217 S Frontage Rd, Meridian, MS USA 39301 | Electric Power | 347.71 | - | 173.86 |
| Missouri American Water | 1017-210012925466 (fka 3505739544) | 9477 Aero Space Dr, St Louis, MO USA 63134 | Water | 148.35 | - | 74.17 |
| Missouri American Water | 1017-210012925626 | 9477 Aero Space Dr, St Louis, MO USA 63134 | Water | 58.88 | - | 29.44 |
| Missouri American Water | 1017-210013767625 (fka 35-0368666-3) | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Water | 2,749.20 | - | 1,374.60 |
| Missouri American Water | 1017-210013767786 | 9477 Aero Space Dr, St Louis, MO USA 63134 | Water | 104.71 | - | 52.36 |
| Missouri American Water | 1017-220001208168 | 14703 Manchester Rd, Ballwin, MO USA 63011 | Water | 105.73 | - | 52.87 |
| Missouri American Water | 1017-220024687047 | 1400 N Highway 67 St, Florrissant, MO USA 63031 | Water | 320.56 | - | 160.28 |
| Mobile Area Water and Sewer System (MAWSS) | 197762300 | 312-A Schillinger Rd, Mobile, AL USA 36608 | Waste Water | 31.03 | - | 15.51 |
| Mobile Area Water and Sewer System (MAWSS) | 205450300 | 8400 Airport Blvd, Mobile, AL USA 36608 | Waste Water | 1,494.33 | - | 747.16 |
| Mobile Area Water and Sewer System (MAWSS) | 206474300 | 1107 E I-65 Service Rd S, Mobile, AL USA 36606 | Waste Water | 273.92 | - | 136.96 |
| Mobile Area Water and Sewer System (MAWSS) | 215489302 | 8400 Airport Blvd, Mobile, AL USA 36608 | Waste Water | 28.09 | - | 14.04 |
| Modesto Irrigation District | 25000019509 | 300 Motor City Ct, Modesto, CA USA 95356 | Electric Power | 799.02 | - | 399.51 |
| Monroe County Water Authority | 66589 | 75 Ajax Rd, Rochester, NY USA 14624 | Water | 587.90 | - | 293.95 |
| Monterey Regional Water | 10-000003 | 2049 Del Monte Blvd, Seaside, CA USA 93955 | Waste Water | 24.58 | - | 12.29 |
| Montgomery Water Works & Sanitary Sewer Board | 14-0002.307 | 217 Bell St, Montgomery, AL USA 36104 | Solid Waste | 147.18 | - | 73.59 |
| Montgomery Water Works & Sanitary Sewer Board | 267-0487.305 | 635 Eastern Blvd, Montgomery, AL USA 36117 | Water | 42.85 | - | 21.42 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Montgomery Water Works & Sanitary Sewer Board | 364-0413.302 (fka 364-0413.300) | 4610 Selma Hwy, Montgomery, AL USA 36108 | Waste Water | 518.09 | - | 259.04 |
| Moodmedia | 919155 | 2100 S. IH 35, Suite 200, Austin, TX USA 78704 | Telecom | 197.93 | - | 98.97 |
| Moodmedia | 1034218 | 2100 S. IH 35, Suite 200, Austin, TX USA 78704 | Telecom | 106.45 | - | 53.23 |
| Moodmedia | 715050 | 2100 S. IH 35, Suite 200, Austin, TX USA 78704 | Telecom | 114.47 | - | 57.23 |
| Moodmedia | 551554 | 2100 S. IH 35, Suite 200, Austin, TX USA 78704 | Telecom | 469.76 | - | 234.88 |
| Moon Twp Municipal Authority | 401096100 | 4124 W Mercury Blvd, Hampton, VA USA 23666 | Waste Water | 104.68 | - | 52.34 |
| Morristown Utility Systems (TVA) | 210519-019425 | 3965 W Andrew Johnson Hwy, Morristown, TN USA 37814 | Solid Waste | 75.57 | - | 37.79 |
| Mount Pleasant Sewer Utility | 007457-000 | 6100 Washington Ave, Racine, WI USA 53406 | Waste Water | 76.39 | - | 38.19 |
| Mount Pleasant Waterworks | 6.17151E+13 | 2700 Hwy 17 North, Mount Pleasant, SC USA 29464 | Waste Water | 57.64 | - | 28.82 |
| Mount Pleasant Waterworks | 00284000-00119550 | 1561 Hwy 17 North, Mount Pleasant, SC USA 29464 | Waste Water | 388.16 | - | 194.08 |
| Mountaineer Gas Company | 107563-109558 | 169 Airport Rd, Charleston, WV USA 25311 | Natural Gas | 227.89 | - | 113.95 |
| Murfreesboro Electric (TVA) | 92753002 | 1618 NW Broad St, Murfreesboro, TN USA 37129 | Electric Power | 212.62 | - | 106.31 |
| Murfreesboro Electric (TVA) | 92753-001 | 1794 W Northfield Blvd, Murfreesboro, TN USA 37129 | Electric Power | 165.19 | - | 82.60 |
| Murfreesboro Water & Sewer Department | 1.30797E+13 | 1618 NW Broad St, Murfreesboro, TN USA 37129 | Water | 9.79 | - | 4.89 |
| Murfreesboro Water & Sewer Department | 251 2614 04 | 1794 W Northfield Blvd, Murfreesboro, TN USA 37129 | Waste Water | 74.26 | - | 37.13 |
| Nashua Waste Water System (NH) | 842703 | 333 Amherst, Nashua, NH USA 3063 | Waste Water | 16.06 | - | 8.03 |
| Nashville Electric Service (TVA) | 1.76117E+12 | 1169 W Main St, Hendersonville, TN USA 37075 | Electric Power | 899.62 | - | 449.81 |
| Nashville Electric Service (TVA) | 0176117-0072829 | 3100 Charlotte Ave, Nashville, TN USA 37209 | Electric Power | 885.67 | - | 442.83 |
| Nashville Electric Service (TVA) | 0176117-0176000 | 801 Hangar Ln, Nashville, TN USA 37217 | Electric Power | 2,832.45 | - | 1,416.23 |
| Nashville Electric Service (TVA) | 0176117-0337076 | 712 Gallatin Pike, Madison, TN USA 37155 | Electric Power | 37.60 | - | 18.80 |
| Nashville Electric Service (TVA) | 0176117-0379675 | 801 Hangar Ln, Nashville, TN USA 37217 | Electric Power | 230.19 | - | 115.10 |
| Nashville Electric Service (TVA) | 0176117-0407948 | 783 Bell Rd, Antioch, TN USA 37013 | Electric Power | 306.50 | - | 153.25 |
| Nashville Electric Service (TVA) | 0176117-0411409 | 798 Hangar Ln, Nashville, TN USA 37217 | Electric Power | 755.69 | - | 377.85 |
| Nashville Electric Service (TVA) | 0176117-0432901 | 1325 Vultee Blvd, Nashville, TN USA 37217 | Electric Power | 1,010.80 | - | 505.40 |
| Nashville Electric Service (TVA) | 0176117-0439439 | 1181 W Main St, Hendersonville, TN USA 37075 | Electric Power | 443.97 | - | 221.98 |
| Natchez Water Works | 11833 | 3062 Springdale Rd, Hapeville (Atlanta), GA USA 30354 | Solid Waste | 19.92 | - | 9.96 |
| National Fuel Gas Distribution Co of NY | 341893501 | 4193 Genesee St, Cheektowaga (Buffalo), NY USA 14225 | Natural Gas | 561.87 | - | 280.93 |
| National Fuel Gas Distribution Co of NY | 34178491 0 | 4195 Genesee St, Buffalo, NY USA 14225 | Natural Gas | 223.75 | - | 111.88 |
| National Gas & Oil (AKA The Energy Cooperative) | 9914135902 | 1071 N 21st St, Newark, OH USA 43055 | Natural Gas | 77.34 | - | 38.67 |
| National Grid of MA | 1364717010 | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Electric Power | 3,134.97 | - | 1,567.49 |
| National Grid of MA | 1368908062 | 33 Bridge St, Salem, MA USA 1970 | Electric Power | 523.44 | - | 261.72 |
| National Grid of MA | 2781559048 | 823 Washington St, Auburn, MA USA 1501 | Electric Power | 454.71 | - | 227.36 |
| National Grid of MA | 2887839010 | 502 S Main St Suite 1, Randolph, MA USA 2368 | Electric Power | 222.71 | - | 111.36 |
| National Grid of MA | 3329757032 | 33 Bridge St, Salem, MA USA 1970 | Electric Power | 9.51 | - | 4.76 |
| National Grid of MA | 6518528031 | 604 Lynnway, Lynn, MA USA 1905 | Electric Power | 1,073.84 | - | 536.92 |
| National Grid of MA | 7782633002 | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Electric Power | 447.17 | - | 223.59 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| National Grid of MA | 00896-27001 | N2 Pleasant St, Fall River, MA USA 2723 | Electric Power | 150.81 | - | 75.40 |
| National Grid of MA | 14030-89011 | 495 Washington St, Weymouth, MA USA 2189 | Electric Power | 343.49 | - | 171.75 |
| National Grid of MA | 28028-27016 | 410 Maple St, Marlborough, MA USA 1752 | Electric Power | 192.19 | - | 96.09 |
| National Grid of MA | 39344-43001 | 23 East Main St, Milford, MA USA 1757 | Electric Power | 177.69 | - | 88.84 |
| National Grid of MA | 40421-28007 | 203 Squire Rd, Revere, MA USA 2151 | Electric Power | 240.77 | - | 120.39 |
| National Grid of MA | 51045-00008 | 388 Eastern Ave, Malden, MA USA 2148 | Electric Power | 329.27 | - | 164.63 |
| National Grid of MA | 52031-90028 | 1590 Main St, Brockton, MA USA 2301 | Electric Power | 811.00 | - | 405.50 |
| National Grid of MA | 77608-36009 | 242 Mystic Ave, Medford, MA USA 2155 | Electric Power | 212.50 | - | 106.25 |
| National Grid of MA | 77646-65024 | 354 Lynnway, Lynn, MA USA 1901 | Electric Power | 485.78 | - | 242.89 |
| National Grid of MA | 88515-29003 | 561 Park Ave, Worcester, MA USA 1603 | Electric Power | 760.35 | - | 380.18 |
| National Grid of MA | 88735-77030 | 644 Washington St, Hanover, MA USA 2339 | Electric Power | 118.65 | - | 59.32 |
| National Grid of MA | 89198-56007 | 686 Southern Artery, Quincy, MA USA 2169 | Electric Power | 259.19 | - | 129.60 |
| National Grid of MA | 89570-01024 | 1184 Main St, Haverhill, MA USA 1830 | Electric Power | 379.03 | - | 189.52 |
| National Grid of MA (Keyspan - Boston Gas) | 4293011000 | 33 Bridge St, Salem, MA USA 1970 | Natural Gas | 191.59 | - | 95.80 |
| National Grid of MA (Keyspan - Boston Gas) | 4381210133 | 154 Tomahawk Dr, Boston, MA USA 2128 | Natural Gas | 3,266.95 | - | 1,633.47 |
| National Grid of MA (Keyspan - Boston Gas) | 5203025843 | 331 Morse St Ext, Norwood, MA USA 2062 | Natural Gas | 191.13 | - | 95.57 |
| National Grid of MA (Keyspan - Boston Gas) | 43314-34541 | 354 Lynnway, Lynn, MA USA 1901 | Natural Gas | 143.77 | - | 71.88 |
| National Grid of MA (Keyspan - Boston Gas) | 43666-16991 | 203 Squire Rd, Revere, MA USA 2151 | Natural Gas | 50.81 | - | 25.41 |
| National Grid of MA (Keyspan - Boston Gas) | 43812-10151 | 156 Tomahawk Dr, Boston, MA USA 2128 | Natural Gas | 256.45 | - | 128.23 |
| National Grid of MA (Keyspan - Boston Gas) | 43812-10180 | 160 Tomahawk Dr, Boston, MA USA 2128 | Natural Gas | 2,360.07 | - | 1,180.03 |
| National Grid of MA (Keyspan - Boston Gas) | 44426-27130 | 388 Eastern Ave, Malden, MA USA 2148 | Natural Gas | 94.49 | - | 47.25 |
| National Grid of MA (Keyspan - Boston Gas) | 52590-10180 | 686 Southern Artery, Quincy, MA USA 2169 | Natural Gas | 137.69 | - | 68.84 |
| National Grid of MA (Keyspan - Colonial Gas) | 47024-17991 | 170 Middlesex St, Chelmsford, MA USA 1863 | Natural Gas | 114.54 | - | 57.27 |
| National Grid of MA (Keyspan - Colonial Gas) | 53926-23414 | 3088 Cranberry Hwy, Wareham, MA USA 2571 | Natural Gas | 40.86 | - | 20.43 |
| National Grid of MA (Keyspan - Essex) | 40118-17176 | 1184 Main St, Haverhill, MA USA 1830 | Natural Gas | 97.56 | - | 48.78 |
| National Grid of NY (Keyspan - LI - GEC) | 06444-91010 | 4750 Sunrise Hwy, Massapequa Park, NY USA 11762 | Natural Gas | 247.58 | - | 123.79 |
| National Grid of NY (Keyspan - LI - GEC) | 40183-01001 (fka 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-3) | 145 W Jericho Turnpike, Huntington Station, NY USA 11746 | Natural Gas | 186.07 | - | 93.03 |
| National Grid of NY (Keyspan - LI - GEC) | 43769-03001 (fka 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-0) | 4300 Johnson Ave, Ronkonkoma, NY USA 11779 | Natural Gas | 667.27 | - | 333.64 |
| National Grid of NY (Keyspan - LI - GEC) | 52644-67008 (fka 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-0) | 145 W Jericho Turnpike, Huntington Station, NY USA 11746 | Natural Gas | 571.55 | - | 285.78 |
| National Grid of NY (Keyspan - LI - GEC) | 53556-51003 (fka 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-2) | 56 Horton Ave, Lynbrook, NY USA 11563 | Natural Gas | 291.36 | - | 145.68 |
| National Grid of NY (Keyspan - LI - GEC) | 75379-80025 (fka 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-3) | 125 W John St, Hicksville, NY USA 11801 | Natural Gas | 678.25 | - | 339.13 |
| National Grid of NY (Keyspan - LI - GEC) | 76471-72000 (fka 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-2) | 3288 Merrick Rd Ste A, Wantagh, NY USA 11793 | Natural Gas | 169.00 | - | 84.50 |
| National Grid of NY (Keyspan - LI - GEC) | 79355-25006 (fka 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-1) | 350 Route 109, West Babylon, NY USA 11704 | Natural Gas | 166.04 | - | 83.02 |
| National Grid of NY (Keyspan - LI - GEC) | 79786-58004 (fka 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-2) | Route 109 Republic Airport, Farmingdale, NY USA 11735 | Natural Gas | 609.14 | - | 304.57 |
| National Grid of NY (Keyspan - LI - GEC) | 81702-69000 | 235 W Sunrise Hwy, Freeport, NY USA 11520 | Natural Gas | 261.41 | - | 130.70 |
| National Grid of NY (Keyspan - LI - GEC) | 83255-17028 | 390 E Jericho Tpke, Smithtown, NY USA 11787 | Natural Gas | 443.64 | - | 221.82 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| National Grid of NY (Keyspan - NYC - BUG) | 666702200 | 22 LaGuardia Airport, Queens (Flushing), NY USA 11371 | Natural Gas | 914.75 | - | 457.37 |
| National Grid of NY (Keyspan - NYC - BUG) | 672519631 | 90-05 25th Ave, Queens, NY USA 11369 | Natural Gas | 563.25 | - | 281.63 |
| National Grid of NY (Keyspan - NYC - BUG) | 1357511510 | 340 Jfk Airport, Queens, NY USA 11443 | Natural Gas | 304.03 | - | 152.01 |
| National Grid of NY (Keyspan - NYC - BUG) | 1357538610 | 300 J F Kennedy Airport, Queens, NY USA 11430 | Natural Gas | 84.32 | - | 42.16 |
| National Grid of NY (Keyspan - NYC - BUG) | 1357538731 | 90-05 25th Ave, Queens, NY USA 11369 | Natural Gas | 549.62 | - | 274.81 |
| National Grid of NY (Keyspan - NYC - BUG) | 06112-74325 | 817 Remsen Ave, Brooklyn, NY USA 11236 | Natural Gas | 212.76 | - | 106.38 |
| National Grid of NY (Keyspan - NYC - BUG) | 13575-38600 | 300 J F Kennedy Airport, Queens, NY USA 11430 | Natural Gas | 1,533.75 | - | 766.88 |
| National Grid of NY (Upstate) | 7405198108 | Hancock Airport, Syracuse, NY USA 13212 | Natural Gas | 127.85 | - | 63.92 |
| National Grid of NY (Upstate) | 8373818232 | 635 PLANK RD, CLIFTON PARK, NY USA 12065 | Natural Gas | 59.73 | - | 29.87 |
| National Grid of NY (Upstate) | 01110-57115 | 364 Troy Schenectady Rd, Latham, NY USA 12110 | Electric Power | 218.04 | - | 109.02 |
| National Grid of NY (Upstate) | 08552-93159 | 1216 Burnet Ave, Syracuse, NY USA 13203 | Electric Power | 36.83 | - | 18.41 |
| National Grid of NY (Upstate) | 11651-95103 | Access Rd, North Syracuse, NY USA 13212 | Electric Power | 406.22 | - | 203.11 |
| National Grid of NY (Upstate) | 11851-95109 | 100 Airport Blvd, North Syracuse, NY USA 13212 | Electric Power | 157.90 | - | 78.95 |
| National Grid of NY (Upstate) | 21738-18152 | 1768 Route 9, Clifton Park, NY USA 12065 | Natural Gas | 5.30 | - | 2.65 |
| National Grid of NY (Upstate) | 32062-80134 | 818 Central Ave, Albany, NY USA 12206 | Electric Power | 213.33 | - | 106.67 |
| National Grid of NY (Upstate) | 54352-94148 | 1216 Burnet Ave, Syracuse, NY USA 13203 | Natural Gas | 88.38 | - | 44.19 |
| National Grid of NY (Upstate) | 54931-38010 | 1592  State St, Schenectady, NY USA 12304 | Electric Power | 162.93 | - | 81.46 |
| National Grid of NY (Upstate) | 58886-78130 | 859 Albany Shaker Rd, Latham, NY USA 12211 | Electric Power | 1,294.05 | - | 647.02 |
| National Grid of NY (Upstate) | 62349-79121 | 5174 Commercial Dr, New York Mills, NY USA 13417 | Electric Power | 214.37 | - | 107.19 |
| National Grid of NY (Upstate) | 65952-07146 | 1216 Burnet Ave, Syracuse, NY USA 13203 | Electric Power | 140.25 | - | 70.12 |
| National Grid of NY (Upstate) | 73851-98100 | Hancock Airport, Syracuse, NY USA 13212 | Natural Gas | 534.39 | - | 267.19 |
| National Grid of NY (Upstate) | 79582-40015 | 188 Medford Ave, Patchogue, NY USA 11772 | Natural Gas | 123.95 | - | 61.98 |
| National Grid of RI | 37466050 | 167 Putnam Pike, Johnston, RI USA 2919 | Electric Power | 1,309.14 | - | 654.57 |
| National Grid of RI | 231668009 | 400 Silver Spring St, Providence, RI USA 2904 | Electric Power | 380.30 | - | 190.15 |
| National Grid of RI | 290988000 | 2283 Post Rd, Warwick, RI USA 2888 | Electric Power | 508.18 | - | 254.09 |
| National Grid of RI | 304313068 | 167 Putnam Pike, Johnston, RI USA 2919 | Natural Gas | 188.41 | - | 94.20 |
| National Grid of RI | 1284061053 | 167 Putnam Pike, Johnston, RI USA 2919 | Electric Power | 326.12 | - | 163.06 |
| National Grid of RI | 2641076004 | 25 Lauderdale Blvd, Warwick, RI USA 2886 | Electric Power | 273.37 | - | 136.69 |
| National Grid of RI | 2716217008 | 40 Senator St, Warwick, RI USA 2888 | Electric Power | 2,794.74 | - | 1,397.37 |
| National Grid of RI | 2790632005 | 6585 Post Rd, North Kingstown, RI USA 2852 | Electric Power | 265.35 | - | 132.67 |
| National Grid of RI | 2882840004 | 520 Reservoir Ave, Cranston, RI USA 2910 | Electric Power | 307.99 | - | 154.00 |
| National Grid of RI | 4015405002 | 630 Taunton Ave, East Providence, RI USA 2914 | Electric Power | 374.21 | - | 187.11 |
| National Grid of RI | 5044096018 | 167 Putnam Pike, Johnston, RI USA 2919 | Natural Gas | 259.49 | - | 129.74 |
| National Grid of RI | 5302404007 | 2329 Post Rd, Warwick, RI USA 2886 | Electric Power | 151.29 | - | 75.64 |
| National Grid of RI | 6508013014 | 2329 Post Rd, Warwick, RI USA 2886 | Electric Power | 1,596.22 | - | 798.11 |
| National Grid of RI | 7908483006 | 2329 Post Rd, Warwick, RI USA 2886 | Natural Gas | 530.23 | - | 265.12 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| National Grid of RI | 1876977008 (fka 0100054513010240131) | 520 Reservoir Ave, Cranston, RI USA 2910 | Natural Gas | 141.15 | - | 70.57 |
| National Grid of RI | 5417842002 (fka 0100047375520020675) | 40 Senator St, Warwick, RI USA 2888 | Natural Gas | 667.20 | - | 333.60 |
| National Grid of RI | 6737442005 (fka 0100046982410633174) | 400 Silver Spring St, Providence, RI USA 2904 | Natural Gas | 212.13 | - | 106.06 |
| National Grid of RI | 6794747001 (fka 0100047377720028386) | 630 Taunton Ave, East Providence, RI USA 2914 | Natural Gas | 90.44 | - | 45.22 |
| Nevada Irrigation District | 21632-00 | 800 E Main St, Grass Valley, CA USA 95945 | Water | 37.81 | - | 18.90 |
| New England Water Heater Co., Inc. (MA) | 408872 | 142 Canal St, Salem, MA USA 1970 | Water | 12.96 | - | 6.48 |
| New Jersey American Water | 1018210022033975 (fka 5203235543) | 2105 US Hwy 22, Union, NJ USA 7083 | Water | 36.10 | - | 18.05 |
| New Jersey American Water | 1018-210022488292 (FKA 18-1467017-8) | 923 Route 35, Middletown, NJ USA 7748 | Water | 28.68 | - | 14.34 |
| New Jersey American Water | 1018210026866573 (fka 1817519935) | 6 Marlton Pike E, Cherry Hill, NJ USA 8034 | Water | 85.46 | - | 42.73 |
| New Jersey Natural Gas | 22-0006-9047-05 | 1772 Hwy 9, Toms River, NJ USA 8755 | Natural Gas | 188.17 | - | 94.09 |
| New Jersey Natural Gas | 22-0010-0593-48 | 923 Route 35, Middletown, NJ USA 7748 | Natural Gas | 111.65 | - | 55.83 |
| New Mexico Gas Company | 1.15554E+16 | 9231 Coors Blvd, Albuquerque, NM USA 87114 | Natural Gas | 37.96 | - | 18.98 |
| New Mexico Gas Company | 016329901-0820724-5 | 2010 Cerrillos Rd, Santa Fe, NM USA 87505 | Natural Gas | 55.91 | - | 27.96 |
| New Mexico Gas Company | 016329901-1185560-9 | 3400 University SE, Albuquerque, NM USA 87106 | Natural Gas | 74.56 | - | 37.28 |
| New Mexico Gas Company | 016329901-1187887-1 | 3400 University SE, Albuquerque, NM USA 87106 | Natural Gas | 314.25 | - | 157.12 |
| New Mexico Gas Company | 016329901-1188465-9 NG | 3400 University SE, Albuquerque, NM USA 87106 | Natural Gas | 71.54 | - | 35.77 |
| New Mexico Gas Company | 016329901-1188656-8 | 3400 University SE, Albuquerque, NM USA 87106 | Natural Gas | 262.74 | - | 131.37 |
| New Mexico Gas Company | 1156545201185S595_NG | 3400 University Blvd SE, Albuquerque, NM USA 87106 | Natural Gas | 44.59 | - | 22.30 |
| New York American Water | 1038-220003507342 | 1297 Woodfield Rd, Rockville Centre, NY USA 11570 | Water | 25.16 | - | 12.58 |
| Newark Water Office | 571531 | 1281 LOG POND DR, NEWARK, OH USA 43055 | Waste Water | 23.91 | - | 11.96 |
| Newfoundland Power Inc | 15618846 | 1 Airport Rd, Deer Lake, NL(CAN) Canada A8A1A3 | Electric Power | 262.98 | - | 131.49 |
| Newfoundland Power Inc | 15618887 | 4 Craig Dobbins Way, St Johns, NL(CAN) Canada A1A4Y3 | Electric Power | 695.72 | - | 347.86 |
| Newman Utilities | 520370108471 (FKA_2189910) | 250 Bullsboro Dr, Newnan, GA USA 30263 | Electric Power | 240.24 | - | 120.12 |
| Newport News Waterworks | 2E+11 | 4124 W Mercury Blvd, Hampton, VA USA 23666 | Waste Water | 59.42 | - | 29.71 |
| Nicor Gas | 54094496673 | 1350 E Chicago St, Elgin, IL USA 60120 | Natural Gas | 86.99 | - | 43.49 |
| Nicor Gas | 57051445831 | 9442 W 191st St, Mokena, IL USA 60448 | Natural Gas | 85.73 | - | 42.87 |
| Nicor Gas | 74324364707 | 3901 N Manheim Rd, Schiller Park, IL USA 60131 | Natural Gas | 448.58 | - | 224.29 |
| Nicor Gas | 97962938847 | 8430 S Cicero Ave, Burbank, IL USA 60459 | Natural Gas | 61.21 | - | 30.61 |
| Nicor Gas | 98155375003 | 856 North York Rd, Elmhurst, IL USA 60126 | Natural Gas | 189.67 | - | 94.83 |
| Nicor Gas | 01-31-31-2257 2 | 910 E Ogden Ave, Naperville, IL USA 60563 | Natural Gas | 94.87 | - | 47.44 |
| Nicor Gas | 03-62-31-0852 3 | 1600 N Mannheim Rd, Stone Park, IL USA 60165 | Natural Gas | 119.99 | - | 60.00 |
| Nicor Gas | 04-72-67-0836 7 | 633 E Roosevelt Rd, Lombard, IL USA 60148 | Natural Gas | 82.72 | - | 41.36 |
| Nicor Gas | 0566950000 0 | 2170 Mannheim Rd, Des Plaines, IL USA 60018 | Natural Gas | 1,616.44 | - | 808.22 |
| Nicor Gas | 13-61-48-0000 4 | 628 West Madison Ave, Oak Park, IL USA 60302 | Natural Gas | 58.58 | - | 29.29 |
| Nicor Gas | 20-41-58-3388 6 | 9100 Trinity Dr. Lot 9, Lake In The Hills, IL USA 60156 | Natural Gas | 146.52 | - | 73.26 |
| Nicor Gas | 24-02-86-9319 0 | 12610 Western Ave, Blue Island, IL USA 60406 | Natural Gas | 109.82 | - | 54.91 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Nicor Gas | 26-31-27-5948 8 | 1901 Green Bay Rd, Evanston, IL USA 60201 | Natural Gas | 128.70 | - | 64.35 |
| Nicor Gas | 32-76-87-8621 5 | 226 N Bolingbrook Dr., Bolingbrook, IL USA 60440 | Natural Gas | 136.89 | - | 68.44 |
| Nicor Gas | 33-81-49-1578 2 | 35 E Plainfield Rd, Countryside, IL USA 60525 | Natural Gas | 132.81 | - | 66.40 |
| Nicor Gas | 37-59-37-3976 8 | 7549 Walton St, Rockford, IL USA 61108 | Natural Gas | 47.01 | - | 23.50 |
| Nicor Gas | 38-74-88-5381 9 | 555 S Main St, Bourbonnais, IL USA 60914 | Natural Gas | 100.76 | - | 50.38 |
| Nicor Gas | 41-68-66-3178 3 | 1833 Waukegan Rd, Glenview, IL USA 60025 | Natural Gas | 109.13 | - | 54.57 |
| Nicor Gas | 44-31-72-2957 1 | 6348 W 95th St, Oak Lawn, IL USA 60453 | Natural Gas | 72.49 | - | 36.25 |
| Nicor Gas | 47-68-07-8869 3 | 2400 E Main St Ste 106, St Charles, IL USA 60174 | Natural Gas | 76.39 | - | 38.19 |
| Nicor Gas | 50-08-22-7436 1 | 14166 S Cicero Ave, Crestwood, IL USA 60445 | Natural Gas | 55.64 | - | 27.82 |
| Nicor Gas | 50-88-33-9033 3 | 254 W 162nd St, South Holland, IL USA 60473 | Natural Gas | 76.47 | - | 38.23 |
| Nicor Gas | 52-38-89-1807 1 | 902 N Lake St., Aurora, IL USA 60506 | Natural Gas | 101.47 | - | 50.74 |
| Nicor Gas | 57-96-77-0084 0 | 855 W Golf Rd, Schaumburg, IL USA 60194 | Natural Gas | 283.07 | - | 141.53 |
| Nicor Gas | 75-20-36-0123 4 | 2151 W Jefferson St, Joliet, IL USA 60435 | Natural Gas | 76.80 | - | 38.40 |
| Nicor Gas | 75-51-28-9956 0 | 2020 Sycamore Rd, DeKalb, IL USA 60115 | Natural Gas | 72.35 | - | 36.17 |
| Nicor Gas | 93-01-44-6995 6 | 2561 Ogden Ave, Downers Grove, IL USA 60515 | Natural Gas | 222.13 | - | 111.07 |
| Nicor Gas | 93-75-07-5653 3 | 11914 S Route 59, Plainfield, IL USA 60585 | Natural Gas | 83.84 | - | 41.92 |
| Noble Systems Corporation | 10589 | 1200 Ashwood Parkway, Suite 300, Atlanta, GA USA 30338-4747 | Telecom | 2,844.53 | - | 1,422.27 |
| Norfolk Airport Authority | 2004340 | 2200 Norview Avenue, Norfolk, VA USA 23518 | Telecom | 22.80 | - | 11.40 |
| North Attleborough Electric Department | 004-00023453-01 | 424 East Washington St, North Attleboro, MA USA 2760 | Electric Power | 33.34 | - | 16.67 |
| North Hudson Sewerage Authority | 102949 | 1408 Willow Ave, Hoboken, NJ USA 7030 | Waste Water | 23.02 | - | 11.51 |
| North Hudson Sewerage Authority | 102950 | 1404 Willow Ave, Hoboken, NJ USA 7030 | Waste Water | 69.75 | - | 34.87 |
| North State Communications | 174412 | 4100 Mendenhall Oaks Parkway, Suite 300, High Point, NC USA 27265 | Telecom | 250.09 | - | 125.05 |
| Northeast Ohio Regional Sewer District | 555470001 | 23196 Miles Rd. Ste A, Bedford Heights, OH USA 44148 | Waste Water | 166.72 | - | 83.36 |
| Northeast Ohio Regional Sewer District | 1447360001 | 18029 Cleveland Ave, Cleveland, OH USA 44135 | Waste Water | 573.07 | - | 286.54 |
| Northeast Ohio Regional Sewer District | 4114950003 | 5411 Brookpark Rd, Parma, OH USA 44129 | Waste Water | 83.09 | - | 41.55 |
| Northeast Ohio Regional Sewer District | 9649060002 | 19025 Maplewood Ave, Cleveland, OH USA 44135 | Waste Water | 4,588.97 | - | 2,294.48 |
| Northern Indiana Public Service (NIPSCO) | 135-906-007-9 | 1101 North Calumet Ave, Valparaiso, IN USA 46385 | Electric Power | 315.94 | - | 157.97 |
| Northern Indiana Public Service (NIPSCO) | 149-596-006-3 | 1195 E Markland Ave, Kokomo, IN USA 46901 | Natural Gas | 77.23 | - | 38.62 |
| Northern Indiana Public Service (NIPSCO) | 349-596-006-1(fka 492-054-005-7) | 317 E McKinley, Mishawaka, IN USA 46545 | Natural Gas | 94.75 | - | 47.37 |
| Northern Indiana Public Service (NIPSCO) | 356-746-003-5 | 1195 E Markland Ave, Kokomo, IN USA 46901 | Natural Gas | 94.94 | - | 47.47 |
| Northern Indiana Public Service (NIPSCO) | 357-596-001-5 | 725 W Coliseum Blvd, Fort Wayne, IN USA 46808 | Natural Gas | 100.32 | - | 50.16 |
| Northern Indiana Public Service (NIPSCO) | 517-596-009-4 | 4137 Progress Dr, South Bend, IN USA 46628 | Natural Gas | 342.40 | - | 171.20 |
| Northern Indiana Public Service (NIPSCO) | 530-196-002-3 | 3811 6th St, Fort Wayne, IN USA 46809 | Natural Gas | 233.46 | - | 116.73 |
| Northern Indiana Public Service (NIPSCO) | 545-596-004-5 | 3811 6th St, Fort Wayne, IN USA 46809 | Natural Gas | 319.14 | - | 159.57 |
| Northern Indiana Public Service (NIPSCO) | 557-596-001-3 | 819 W Coliseum Blvd, Fort Wayne, IN USA 46808 | Natural Gas | 98.77 | - | 49.38 |
| Northern Indiana Public Service (NIPSCO) | 786-496-003-7 | 305 E McKinley Ave, Mishawaka, IN USA 46545 | Natural Gas | 73.76 | - | 36.88 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Northern Kentucky Water District | 6111266212 | 4204 Dixie Hwy, Erlanger, KY USA 41017 | Water | 25.23 | - | 12.62 |
| Northern Virginia Electric Cooperative | 2833212-000 | 44074 Mercure Circle, Sterling, VA USA 20166 | Electric Power | 2,323.05 | - | 1,161.52 |
| Northwest Natural Gas Company of OR | 15080542 | 477 Lancaster Dr NE, Salem, OR USA 97301 | Natural Gas | 64.22 | - | 32.11 |
| Northwest Natural Gas Company of OR | 17767088 | 10800 Ne Holman St, Portland, OR USA 97220 | Natural Gas | 261.11 | - | 130.55 |
| Northwest Natural Gas Company of OR | 30682819 | 4190 SW 144th Ave, Beaverton, OR USA 97005 | Natural Gas | 46.23 | - | 23.12 |
| Northwest Natural Gas Company of OR | 36819928 | 1940 E Powell Blved #shop, Portland, OR USA 97216 | Natural Gas | 418.07 | - | 209.03 |
| Northwest Natural Gas Company of OR | 1047663-8 | 13985 SW Farmington Rd, Beaverton, OR USA 97005 | Natural Gas | 102.55 | - | 51.27 |
| Northwest Natural Gas Company of OR | 238047-5 | 9445 NE Airport Way, Portland, OR USA 97220 | Natural Gas | 238.42 | - | 119.21 |
| Northwest Natural Gas Company of OR | 2815563-8 | 12136 SE Stark St, Portland, OR USA 97216 | Natural Gas | 173.50 | - | 86.75 |
| Northwest Natural Gas Company of OR | 3681997-7 | 1940 E Powell Blvd #Main, Portland, OR USA 97216 | Natural Gas | 363.00 | - | 181.50 |
| Northwest Natural Gas Company of OR | 939783-7 | 13727 SW Pacific Hwy Ste 400, Tigard, OR USA 97223 | Natural Gas | 79.14 | - | 39.57 |
| Northwestern Energy (MT) | 30959274 | 661 Wongs Way, Belgrade, MT USA 59714 | Electric Power | 93.41 | - | 46.70 |
| Norwood Municipal Light Dept. | 2219810979 | 319 Morse St., Norwood, MA USA 2062 | Electric Power | 244.21 | - | 122.10 |
| Nova Scotia Power | 5350434 | 696 Barnes Dr, Goffs, NS Canada B2T 1K3 | Electric Power | 1,882.13 | 2,212.50 | - |
| Nova Scotia Power | 1375175-5 | 1919 Upper Water St, Halifax, NS Canada B3J 3J5 | Electric Power | 121.83 | 2,212.50 | - |
| NUI Elizabethtown Gas | 8442090500 | 770 Caldwell Ave, Union, NJ USA 7083 | Natural Gas | 126.54 | - | 63.27 |
| NUI Elizabethtown Gas | 8958654565 | 1386 Route 22, Lebanon, NJ USA 8833 | Natural Gas | 46.74 | - | 23.37 |
| NV Energy (Northern Nevada - Sierra Pacific) | 1.00003E+18 | 1551 National Guard Way, Reno, NV USA 89502 | Electric Power | 1,383.78 | - | 691.89 |
| NV Energy (Northern Nevada - Sierra Pacific) | 1.00003E+18 | 2001 E Plumb Ln, Reno, NV USA 89502 | Electric Power | 1,030.76 | - | 515.38 |
| NV Energy (Northern Nevada - Sierra Pacific) | 1.00003E+18 | 1995 Vassar St, Suite B, Reno, NV USA 89502 | Electric Power | 258.93 | - | 129.47 |
| NV Energy (Northern Nevada - Sierra Pacific) | 1.00003E+18 | 1540 Terminal Way, Reno, NV USA 89502 | Electric Power | 52.36 | - | 26.18 |
| NV Energy (Northern Nevada - Sierra Pacific) | 1.00008E+18 | 2001 E Plumb Ln, Reno, NV USA 89502 | Electric Power | 782.74 | - | 391.37 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 4775 Swenson St, Las Vegas, NV USA 89119 | Electric Power | 670.92 | - | 335.46 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 4775 Swenson St, Las Vegas, NV USA 89119 | Electric Power | 594.39 | - | 297.19 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 1845 E Sahara Ave, Las Vegas, NV USA 89104 | Electric Power | 146.69 | - | 73.35 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 1720 E Sahara Ave, Las Vegas, NV USA 89104 | Electric Power | 1,116.66 | - | 558.33 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 4588 N Rancho Rd Ste.#4, Las Vegas, NV USA 89130 | Electric Power | 122.38 | - | 61.19 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | George Crockett Rd #110, Las Vegas, NV USA 89119 | Electric Power | 1,933.03 | - | 966.51 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 5050 Paradise Rd, Las Vegas, NV USA 89119 | Electric Power | 185.77 | - | 92.88 |
| NV Energy (Southern Nevada - Nevada Power) | 3.0001E+18 | 2860 East Craig Rd, Las Vegas, NV USA 89081 | Electric Power | 164.57 | - | 82.29 |
| NV Energy (Southern Nevada - Nevada Power) | 3000101363822291818 (FKA 300001363822291818B) | 151 N Gibson Rd 110, Henderson, NV USA 89014 | Electric Power | 138.60 | - | 69.30 |
| NYC Water Board | 40001-35982-001 | 239 E 94th St, New York, NY USA 10128 | Waste Water | 306.36 | - | 153.18 |
| NYC Water Board | 80001-33170-001 | 355 E. 76th St, Manhattan, NY USA 10021 | Waste Water | 75.19 | - | 37.59 |
| NYC Water Board | 80005-31304-001 | 4501 20th Ave., Astoria, NY USA 11105 | Waste Water | 1,320.82 | - | 660.41 |
| NYSEG | 10010616455 | 4193 Genesee St, Cheektowaga (Buffalo), NY USA 14225 | Electric Power | 393.58 | - | 196.79 |
| NYSEG | 10016923442 | 42 Arbutus Rd, Johnson City, NY USA 13790 | Electric Power | 15.68 | - | 7.84 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| NYSEG | 10050198919 | 635 PLANK RD, CLIFTON PARK, NY USA 12065 | Electric Power | 34.44 | - | 17.22 |
| NYSEG | 1001-0616-448 | 4195 Genesee St, Buffalo, NY USA 14225 | Electric Power | 189.70 | - | 94.85 |
| NYSEG | 1003-1380-123 | 2520 Vestal Pkwy E, Vestal, NY USA 13850 | Electric Power | 233.04 | - | 116.52 |
| NYSEG | 1003-6721-552 | 1768 Route 9, Clifton Park, NY USA 12065 | Electric Power | 32.76 | - | 16.38 |
| Oakland County Water Resources Commissioner | 21232-00 | 29319 Grand River Ave, Farmington Hills, MI USA 48336 | Solid Waste | 38.77 | - | 19.39 |
| O'Connell Oil | 5508 | 811 Dalton Ave, Pittsfield, MA USA 1201 | Number 2 Fuel Oil | 417.47 | - | 208.74 |
| Ohio Edison (FirstEnergy of OH) | 110 008 784 016 | 5400 Lauby Rd, North Canton, OH USA 44720 | Electric Power | 321.95 | - | 160.97 |
| Ohio Edison (FirstEnergy of OH) | 110 031 617 522 | 4400 Youngstown Warren Rd, Warren, OH USA 44484 | Electric Power | 130.74 | - | 65.37 |
| Ohio Edison (FirstEnergy of OH) | 110 032 255 082 | 1545 Brittain Rd, Akron, OH USA 44310 | Electric Power | 115.15 | - | 57.58 |
| Ohio Edison (FirstEnergy of OH) | 110 067 462 652 | 7735 Market St, Boardman (Youngstown), OH USA 44512 | Electric Power | 83.65 | - | 41.82 |
| Ohio Edison (FirstEnergy of OH) | 110 108 926 715 | 1235 N Court St, Medina, OH USA 44256 | Electric Power | 142.47 | - | 71.23 |
| Ohio Edison (FirstEnergy of OH) | 110 133 576 790 | 2825 Medina Rd, Medina, OH USA 44256 | Electric Power | 1,900.97 | - | 950.49 |
| Okaloosa Gas District | 2.81863E+11 | 1721 N Hwy 85, Eglin, FL USA 32542 | Natural Gas | 18.11 | - | 9.06 |
| Oklahoma Electric Cooperative | 1734311606 | 3231 S Meridian Ave, Oklahoma City, OK USA 73119 | Electric Power | 459.20 | - | 229.60 |
| Oklahoma Electric Cooperative | 1734321600 | 3231 S Meridian Ave, Oklahoma City, OK USA 73119 | Electric Power | 282.79 | - | 141.40 |
| Oklahoma Gas & Electric of OK | 1303366288 | 4400 SW 66th St, Oklahoma City, OK USA 73159 | Electric Power | 2,250.14 | - | 1,125.07 |
| Oklahoma Gas & Electric of OK | 1308509460 | 5530 NW 39, Oklahoma City, OK USA 73122 | Electric Power | 771.08 | - | 385.54 |
| Oklahoma Gas & Electric of OK | 1308509486 | 5550 NW 39, Oklahoma City, OK USA 73122 | Electric Power | 365.91 | - | 182.95 |
| Oklahoma Gas & Electric of OK | 1206867-2 | 10401 N Pennsylvania Ave, Oklahoma City, OK USA 73120 | Electric Power | 22,024.35 | - | 11,012.17 |
| Oklahoma Gas & Electric of OK | 128742059-8 | 3300 S Meridian Ave, Oklahoma City, OK USA 73119 | Electric Power | 616.26 | - | 308.13 |
| Oklahoma Gas & Electric of OK | 1288433-4 | 10401 Vineyard Blvd, Oklahoma City, OK USA 73120 | Electric Power | 28.17 | - | 14.08 |
| Oklahoma Gas & Electric of OK | 131586799-2 | 1356 N Interstate Dr, Norman, OK USA 73072 | Electric Power | 21.98 | - | 10.99 |
| Oklahoma Gas & Electric of OK | 1320108-2 | 5601 NW Expressway, Oklahoma City, OK USA 73132 | Electric Power | 94,025.69 | - | 47,012.85 |
| Oklahoma Gas & Electric of OK | 1341828-0 | 5601 NW Expressway, Oklahoma City, OK USA 73132 | Electric Power | 27.85 | - | 13.93 |
| Oklahoma Gas & Electric of OK | 1344338-7 | 6605 NW Expressway, Oklahoma City, OK USA 73132 | Electric Power | 327.17 | - | 163.59 |
| Oklahoma Gas & Electric of OK | 2373884-2 | 14501 Hertz Quail Springs Pkwy, Oklahoma City, OK USA 73132 | Electric Power | 28,788.19 | - | 14,394.10 |
| Oklahoma Gas & Electric of OK | 2635373-0 | 1306 North Interstate Dr, Norman, OK USA 73069 | Electric Power | 147.54 | - | 73.77 |
| Oklahoma Natural Gas (OK) | 2.11209E+17 | 1306 North Interstate Dr, Norman, OK USA 73069 | Natural Gas | 72.64 | - | 36.32 |
| Oklahoma Natural Gas (OK) | 2.11209E+17 | 5600 W 66 Hwy, Warr Acres, OK USA 73122 | Natural Gas | 368.00 | - | 184.00 |
| Oklahoma Natural Gas (OK) | 2.11209E+17 | 5530 NW 39, Oklahoma City, OK USA 73122 | Natural Gas | 159.51 | - | 79.75 |
| Oklahoma Natural Gas (OK) | 2.11209E+17 | 4400 SW 66th St, Oklahoma City, OK USA 73159 | Natural Gas | 233.42 | - | 116.71 |
| Oklahoma Natural Gas (OK) | 210003973 1012658 82 | 4406 S Memorial, Tulsa, OK USA 74145 | Natural Gas | 77.86 | - | 38.93 |
| Oklahoma Natural Gas (OK) | 210091831 108792582 | 4945 S Peoria Ave, Tulsa, OK USA 74105 | Natural Gas | 84.27 | - | 42.14 |
| Oklahoma Natural Gas (OK) | 211099143 1785538 73 | 2110 N 73rd E Ave, Tulsa, OK USA 74115 | Natural Gas | 223.54 | - | 111.77 |
| Oklahoma Natural Gas (OK) | 211099337 1095831 73 | 7727 E Young Pl, Tulsa, OK USA 74115 | Natural Gas | 81.20 | - | 40.60 |
| Oklahoma Natural Gas (OK) | 211099337 1785736 09 | 7727 E Young Pl, Tulsa, OK USA 74115 | Natural Gas | 287.28 | - | 143.64 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Oklahoma Natural Gas (OK) | 211209323 1330268 64 | 3300 S Meridian Ave, Oklahoma City, OK USA 73119 | Natural Gas | 209.48 | - | 104.74 |
| Oklahoma Natural Gas (OK) | 213395043 2052306 82 | 14501 Hertz Quail Springs Pkwy, Oklahoma City, OK USA 73132 | Natural Gas | 956.15 | - | 478.08 |
| Omaha Public Power District (NE) | 1848780667 | 2571 S 171st Ct, Omaha, NE USA 68130 | Electric Power | 134.41 | - | 67.21 |
| Omaha Public Power District (NE) | 2281400061 | 5406 Abbott Dr, Omaha, NE USA 68110 | Electric Power | 1,307.09 | - | 653.55 |
| Omaha Public Power District (NE) | 9814406641 | 7409 Dodge Street, Omaha, NE USA 68114 | Electric Power | 153.63 | - | 76.82 |
| Omaha Public Power District (NE) | 7569300051_6379725 | 707 N Fort Crook Rd, Bellevue, NE USA 68123 | Electric Power | 199.04 | - | 99.52 |
| Omaha Public Power District (NE) | 7569300051_9856893 | 5404 Abbott Dr, Norfolk, NE USA 68110 | Electric Power | 681.27 | - | 340.64 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 618 Collins St N, Arlington, TX USA 76011 | Electric Power | 249.29 | - | 124.64 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 7212 Cedar Springs Rd, Dallas, TX USA 75235 | Electric Power | 2,578.86 | - | 1,289.43 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3407 Hawes Ave, Dallas, TX USA 75235 | Electric Power | 551.10 | - | 275.55 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3377 Edwards Ave, Dallas, TX USA 75235 | Electric Power | 500.37 | - | 250.18 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3603 SW H K Dodgen Loop, Temple, TX USA 76502 | Electric Power | 528.42 | - | 264.21 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 24 Pilot Rd, Midland, TX USA 79711 | Electric Power | 860.19 | - | 430.10 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3215 S Southwest Loop 323, Tyler, TX USA 75701 | Electric Power | 459.93 | - | 229.96 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 1200 Ross Ave, Dallas, TX USA 75202 | Electric Power | 466.39 | - | 233.20 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3600 Gus Thomasson Rd, Mesquite, TX USA 75150 | Electric Power | 219.82 | - | 109.91 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 233 N Central Expy, Richardson, TX USA 75080 | Electric Power | 1,369.41 | - | 684.70 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3542 Armstrong Dr, Wichita Falls, TX USA 76305 | Electric Power | 20.95 | - | 10.47 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3542 Armstrong Dr, Wichita Falls, TX USA 76305 | Electric Power | 8.67 | - | 4.33 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 1701 Eldorado Pkwy Suite 200, Mckinney, TX USA 75069 | Electric Power | 175.15 | - | 87.58 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 1700 E Airport Fwy, Irving, TX USA 75062 | Electric Power | 872.62 | - | 436.31 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 16250 Midway Rd, Addison, TX USA 75001 | Electric Power | 366.43 | - | 183.22 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 4006 W Plano Parkway, Plano, TX USA 75093 | Electric Power | 12.12 | - | 6.06 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 2930 Preston Rd Ste 920, Frisco, TX USA 75034 | Electric Power | 320.21 | - | 160.11 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3241 Franklin Ave, Midland, TX USA 79701 | Electric Power | 184.77 | - | 92.38 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 4100 E Stan Schlueter Loop, Killeen, TX USA 76542 | Electric Power | 454.08 | - | 227.04 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3407 Hawes Ave, Dallas, TX USA 75235 | Electric Power | 8.22 | - | 4.11 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3801 W PRESIDENT GEORGE BUSH, PLANO, TX USA 75093 | Electric Power | 101.29 | - | 50.65 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 7212 Cedar Springs Rd, Dallas, TX USA 75235 | Electric Power | 437.65 | - | 218.83 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3809 S 26Th Ave, Irving, TX USA 75261 | Electric Power | 741.79 | - | 370.90 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3830 S 26th Ave, Dallas, TX USA 75261 | Electric Power | 8,027.04 | - | 4,013.52 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3830 S 26th Ave, Dallas, TX USA 75261 | Electric Power | 5,107.71 | - | 2,553.85 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 6901 Green Oaks Rd, Fort Worth, TX USA 76116 | Electric Power | 20.93 | - | 10.46 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 8442 Camp Bowie West Blvd, Fort Worth, TX USA 76116 | Electric Power | 383.22 | - | 191.61 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3326 W Mockingbird Ln, Dallas, TX USA 75235 | Electric Power | 550.25 | - | 275.12 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3303 N Central Expwy, Plano, TX USA 75023 | Electric Power | 366.25 | - | 183.12 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 8640 East R L Thornton Freeway, Dallas, TX USA 75228 | Electric Power | 1,226.61 | - | 613.31 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 7017 Baker Blvd, Richland Hills, TX USA 76118 | Electric Power | 307.91 | - | 153.96 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 1400 E Old Settlers Blvd Ste 100, Round Rock, TX USA 78664-2798 | Electric Power | 395.92 | - | 197.96 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 4501 Reese Creek Rd, Killeen, TX USA 76549 | Electric Power | 29.89 | - | 14.94 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 3401 W Airport Fwy, Irving, TX USA 75062 | Electric Power | 262.79 | - | 131.39 |
| Oncor (formerly TXU Electric Delivery Company) | 1.04437E+16 | 2909 Forest Ln, Dallas, TX USA 75234 | Electric Power | 253.21 | - | 126.61 |
| Onepoint Technologies Inc. | SCM-00327280 | 2400 Satellite Blvd, Duluth, GA USA 30096 | Waste Water | 40.47 | - | 20.24 |
| Onondaga County Water Authority | 100025-100025 | Hancock Airport, Syracuse, NY USA 13212 | Water | 620.03 | - | 310.02 |
| Onondaga County Water Authority | 100030-100030 | Hancock Airport, Syracuse, NY USA 13212 | Water | 14.97 | - | 7.48 |
| Onslow Water & Sewer Authority | 31503000.00 98 | 264 Albert Ellis Airport Rd, Richlands, NC USA 28574 | Water | 36.48 | - | 18.24 |
| Ontario Municipal Utilities Company | 2906360600 | 3450 E Airport Dr, Ontario, CA USA 91761 | Solid Waste | 143.92 | - | 71.96 |
| Optimum | 07870453300015 | One Court Square West, Long Island City, NY USA 11101 | Telecom | 362.79 | - | 181.39 |
| Optimum | 07876637107011 | One Court Square West, Long Island City, NY USA 11101 | Telecom | 312.13 | - | 156.06 |
| Orange & Rockland Utilities NJ | 41966-48043 | 228 Route 17 North, Upper Saddle River, NJ USA 7458 | Electric Power | 456.39 | - | 228.19 |
| Orange & Rockland Utilities NY | 21810-17034 | 255 W Route 59, Nanuet, NY USA 10954 | Electric Power | 301.05 | - | 150.52 |
| Orange & Rockland Utilities NY | 81036-78028 | 22 County Route 78, Middletown, NY USA 10940 | Electric Power | 307.08 | - | 153.54 |
| Orlando Utilities Commission | 8805000001 | 5400 Lee Vista Blvd, Orlando, FL USA 32812 | Electric Power | 808.36 | - | 404.18 |
| Orlando Utilities Commission | 2381400001 (FKA 5969900001) | 5387 Butler National Dr, Orlando, FL USA 32812 | Electric Power | 327.08 | - | 163.54 |
| Orlando Utilities Commission | 23814000015CR80214 | 6050 S SEMORAN BLVD, ORLANDO, FL USA 32812 | Electric Power | 8.52 | - | 4.26 |
| Orlando Utilities Commission | 5969710001_1ZR10693 | 5400 Butler National Dr, Orlando, FL USA 32812 | Electric Power | 4,164.93 | - | 2,082.47 |
| Orlando Utilities Commission | 5969710001_5ZR20567 | 3421 13th St, Orlando, FL USA 32812 | Electric Power | 131.71 | - | 65.85 |
| Orlando Utilities Commission | 738971000_15ZR13816 | 9124 Jeff Fuqua Blvd N, Orlando, FL USA 32812 | Electric Power | 993.71 | - | 496.86 |
| Orlando Utilities Commission | 7389710001_1ZR13110 (fka 7389710001_1ZR10482) | 9128 Jeff Fuqua Blvd N, Orlando, FL USA 32827 | Electric Power | 5,040.93 | - | 2,520.46 |
| Orlando Utilities Commission | 7389710001_1ZR13527 (fka 7389710001_1ZR10062) | 9630 Jeff Fuqua Blvd N, Orlando, FL USA 32827 | Electric Power | 3,053.04 | - | 1,526.52 |
| Orlando Utilities Commission | 7389710001_5ZR11766 | 139 S Orange Ave, Orlando, FL USA 32801 | Electric Power | 411.69 | - | 205.84 |
| Orlando Utilities Commission | 7389710001_78369220 | 9115 Jeff Fuqua Blvd N Bldg A-2, Orlando, FL USA 32812 | Waste Water | 100.51 | - | 50.26 |
| Orlando Utilities Commission | 8755000001_83196323 | 2800 Collingswood Dr., Orlando, FL USA 32809 | Electric Power | 1,237.24 | - | 618.62 |
| Orlando Utilities Commission | 8755000001_EP_1ZR13109 | 2510 Jetport Dr, Orlando, FL USA 32809 | Electric Power | 2,234.53 | - | 1,117.26 |
| Orlando Utilities Commission | 8755000001_EP_1ZR13529 | 2510 Jetport Dr, Orlando, FL USA 32809 | Electric Power | 1,171.80 | - | 585.90 |
| Orlando Utilities Commission | 8755000001_SW_WW_9201JEFFFUQU | 2510 Jetport Dr, Orlando, FL USA 32809 | Solid Waste | 999.48 | - | 499.74 |
| Orlando Utilities Commission | 8755000001_W_WW_75862883 | 2510 Jetport Dr, Orlando, FL USA 32809 | Electric Power | 480.62 | - | 240.31 |
| Osterman Propane Inc (MA) | 31021915 | 609 South Street West, Raynham, MA USA 2767 | Propane | 562.65 | - | 281.33 |
| Pacific Gas & Electric | 8996948845 | 4011 PIMIICO DR, PLEASANTON, CA USA 94588 | Electric Power | 1,431.78 | - | 715.89 |
| Pacific Gas & Electric | 0028960401-9(Serv ID:0020566857) | 325 Mason St., San Francisco, CA USA 94102 | Electric Power | 277.05 | - | 138.53 |
| Pacific Gas & Electric | 0182390328-9 (Service ID 0182390005) | 527 Riverside Ave, Roseville, CA USA 95678 | Natural Gas | 140.28 | - | 70.14 |
| Pacific Gas & Electric | 0196638240-8(Serv ID:0194177808) | 50 Broderick Rd, San Francisco, CA USA 94128 | Electric Power | 156.88 | - | 78.44 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Pacific Gas & Electric | 0196638240-8(Serv ID:195045472) | 50 Broderick Rd, San Francisco, CA USA 94128 | Electric Power | 7.55 | - | 3.77 |
| Pacific Gas & Electric | 0246168290-4(Serv ID:0246168148) | 1702 N Vasco Rd., Livermore, CA USA 94551 | Natural Gas | 56.90 | - | 28.45 |
| Pacific Gas & Electric | 0473058664-3(Serv ID:0473058177) | 1702 N Vasco Rd., Livermore, CA USA 94551 | Electric Power | 295.30 | - | 147.65 |
| Pacific Gas & Electric | 0492919386-2 (Service ID 0492919453) | 2991 Auto Center Circle, Stockton, CA USA 95212 | Electric Power | 62.10 | - | 31.05 |
| Pacific Gas & Electric | 0534586050-5 ( Service ID 0534586395 ) | 3646 Telstar Pl Ste#C, Stockton, CA USA 95212 | Electric Power | 217.49 | - | 108.75 |
| Pacific Gas & Electric | 0536128160-2 ( Service Id 0536128897) | 1398 Bryant St, San Francisco, CA USA 94103 | Electric Power | 1,002.54 | - | 501.27 |
| Pacific Gas & Electric | 0592061934-2 | 1320 San Mateo Ave, South San Francisco, CA USA 94080 | Electric Power | 887.86 | - | 443.93 |
| Pacific Gas & Electric | 1086833238-7 (ID:1086833005) | 1815 Bayshore Hwy, Burlingame, CA USA 94010 | Electric Power | 37.70 | - | 18.85 |
| Pacific Gas & Electric | 1149265698-5 ( Service ID 1149265691) | 2801 Jones St, San Francisco, CA USA 94133 | Electric Power | 202.62 | - | 101.31 |
| Pacific Gas & Electric | 1188891300-8 (Service ID 1188891055) | 502 North Hunter St, Stockton, CA USA 95202 | Electric Power | 593.39 | - | 296.70 |
| Pacific Gas & Electric | 1275192787-7 ( Service ID 1275192650) | 8000 Earhart Rd, Oakland, CA USA 94621 | Natural Gas | 20.36 | - | 10.18 |
| Pacific Gas & Electric | 1393859140-4 (Service ID 1393859223 fka1393859361) | 177 S Airport Blvd, South San Francisco, CA USA 94080 | Electric Power | 8,220.67 | - | 4,110.33 |
| Pacific Gas & Electric | 1440223477-8 ( Service ID 1440223234) | 15525 Los Gatos Blvd, Suite B, Los Gatos, CA USA 95032 | Electric Power | 337.85 | - | 168.92 |
| Pacific Gas & Electric | 1440223477-8 ( Service ID 1440223431) | 15525 Los Gatos Blvd, Suite B, Los Gatos, CA USA 95032 | Natural Gas | 12.39 | - | 6.19 |
| Pacific Gas & Electric | 1752476202-6 ( Service ID 1752476005) | 4401 Stevens Creek Blvd, Santa Clara, CA USA 95051 | Natural Gas | 87.21 | - | 43.60 |
| Pacific Gas & Electric | 1780633817-8 (Service ID 1780633005) | 686 Soscol Av., Napa, CA USA 94559 | Electric Power | 407.10 | - | 203.55 |
| Pacific Gas & Electric | 1780633817-8 (Service ID 1780633010) | 686 Soscol Av., Napa, CA USA 94559 | Natural Gas | 57.57 | - | 28.78 |
| Pacific Gas & Electric | 1873378991-3 ( Service ID 1873378474) | 3076 Almaden Expwy, San Jose, CA USA 95118 | Natural Gas | 92.02 | - | 46.01 |
| Pacific Gas & Electric | 1873378991-3 ( Service ID 1873378942) | 3076 Almaden Expwy, San Jose, CA USA 95118 | Electric Power | 704.89 | - | 352.44 |
| Pacific Gas & Electric | 2058698547-3 ( Service ID 2058698005) | 6455 Franklin Blvd, Sacramento, CA USA 95823 | Natural Gas | 60.00 | - | 30.00 |
| Pacific Gas & Electric | 2380512325-6 ( Service ID2380512108) | 20519 Mission Blvd, Hayward, CA USA 94541 | Electric Power | 378.37 | - | 189.19 |
| Pacific Gas & Electric | 2423448737-9 (Serv ID 2423448079 fka 2423448005) | 2049 Del Monte Blvd, Seaside, CA USA 93955 | Electric Power | 201.89 | - | 100.95 |
| Pacific Gas & Electric | 2458548196-3 (ID: 2453124036)(fka 0075156275) | 1815 Bayshore Hwy, Burlingame, CA USA 94010 | Natural Gas | 7.52 | - | 3.76 |
| Pacific Gas & Electric | 2458548196-3 (ID: 2459434940)(fka 011682939-9) | 1815 Bayshore Hwy, Burlingame, CA USA 94010 | Electric Power | 762.39 | - | 381.20 |
| Pacific Gas & Electric | 2525855875-5(Serv ID:2525855821) | 724 S State St, Ukiah, CA USA 95482 | Natural Gas | 84.24 | - | 42.12 |
| Pacific Gas & Electric | 2761058022-2 (Service ID: 2761056072) | 2400 Webster, Oakland, CA USA 94611 | Electric Power | 74.78 | - | 37.39 |
| Pacific Gas & Electric | 2761058022-2 (Service ID: 2761056286) | 2400 Webster, Oakland, CA USA 94611 | Natural Gas | 26.40 | - | 13.20 |
| Pacific Gas & Electric | 2761058022-2 (Service ID: 2761056965) | 2400 Webster, Oakland, CA USA 94611 | Electric Power | 293.12 | - | 146.56 |
| Pacific Gas & Electric | 2969702307-4(Serv ID:2960874263) | 2991 Auto Center Circle, Stockton, CA USA 95212 | Electric Power | 4,930.47 | - | 2,465.23 |
| Pacific Gas & Electric | 2969702307-4(Serv ID:2962282097) | 2991 Auto Center Circle, Stockton, CA USA 95212 | Natural Gas | 253.88 | - | 126.94 |
| Pacific Gas & Electric | 3050125354-3 ( Service ID 3050125005) | 3928 Geary Blvd, San Francisco, CA USA 94118 | Electric Power | 204.94 | - | 102.47 |
| Pacific Gas & Electric | 3101164444-5 (ID:3104111853)(fka ID: 3101164902) | 2266 N Main St, Walnut Creek, CA USA 94596 | Electric Power | 520.19 | - | 260.09 |
| Pacific Gas & Electric | 3101164444-5 (Service ID: 3101164554) | 2266 N Main St, Walnut Creek, CA USA 94596 | Natural Gas | 36.28 | - | 18.14 |
| Pacific Gas & Electric | 3196959648-0(Serv ID:3199767467) | 1730 W 10th St, Antioch, CA USA 94509 | Electric Power | 231.42 | - | 115.71 |
| Pacific Gas & Electric | 3293238271 (Service ID 3293238005) | 300 Motor City Ct, Modesto, CA USA 95356 | Natural Gas | 132.71 | - | 66.35 |
| Pacific Gas & Electric | 3385724060-1(Serv ID:3383027019) | 1089 Santa Rosa Ave, Santa Rosa, CA USA 95407 | Electric Power | 378.97 | - | 189.48 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Pacific Gas & Electric | 3385724060-1(Serv ID:3389931751) | 1089 Santa Rosa Ave, Santa Rosa, CA USA 95407 | Natural Gas | 40.69 | - | 20.34 |
| Pacific Gas & Electric | 3428436947-6 ( Service ID 3428436867) | 177 S Airport Blvd, South San Francisco, CA USA 94080 | Natural Gas | 155.10 | - | 77.55 |
| Pacific Gas & Electric | 3445131723-3 (Service ID: 3445131095) | 4525 Ohara Ave, Brentwood, CA USA 94513 | Electric Power | 256.92 | - | 128.46 |
| Pacific Gas & Electric | 3445131723-3 (Service ID: 3445131507) | 4525 Ohara Ave, Brentwood, CA USA 94513 | Natural Gas | 131.12 | - | 65.56 |
| Pacific Gas & Electric | 3543446920-7(Serv ID:3543197507) | 4213 Sunset Lane Suite 102, Shingle Springs, CA USA 95682 | Electric Power | 561.63 | - | 280.81 |
| Pacific Gas & Electric | 3577837395-7 ( Service ID 3577837202) | 5074 E Andersen Ave, Fresno, CA USA 93727 | Natural Gas | 21.31 | - | 10.65 |
| Pacific Gas & Electric | 3642832026-5 (ID: 3642832545) | 3911 Alemany Blvd, San Francisco, CA USA 94132 | Electric Power | 208.47 | - | 104.24 |
| Pacific Gas & Electric | 3744504051-4 (Serv ID: 3744504710) | 5074 E Anderson Ave, Fresno, CA USA 93727 | Natural Gas | 7.65 | - | 3.82 |
| Pacific Gas & Electric | 3961322987-9 (ID 3961322593) | 1700 24th St, Bakersfield, CA USA 93301 | Electric Power | 608.45 | - | 304.23 |
| Pacific Gas & Electric | 4139907796-9 (Service ID: 4139907061) | 1160 Industrial Ave, Petaluma, CA USA 94952 | Electric Power | 383.65 | - | 191.83 |
| Pacific Gas & Electric | 4139907796-9 (Service ID: 4139907600) | 1160 Industrial Ave, Petaluma, CA USA 94952 | Natural Gas | 160.76 | - | 80.38 |
| Pacific Gas & Electric | 4358604462-0(Serv Id:4358604521) | 933 E Francisco Blvd, San Rafael, CA USA 94901 | Electric Power | 175.62 | - | 87.81 |
| Pacific Gas & Electric | 4402570196-O (Serv ID:4406070987 fka 4406711739) | 725 Riddler Park, San Jose, CA USA 95131 | Electric Power | 229.41 | - | 114.70 |
| Pacific Gas & Electric | 4402570196-0(Serv ID:4404098453) | 725 Riddler Park, San Jose, CA USA 95131 | Natural Gas | 43.62 | - | 21.81 |
| Pacific Gas & Electric | 44366361556 (Service ID 4436636193) | 800 E Main St, Grass Valley, CA USA 95945 | Electric Power | 224.13 | - | 112.07 |
| Pacific Gas & Electric | 5011178821-7 (ID 5011178671) | 28001 Mission Blvd, Hayward, CA USA 94544 | Electric Power | 1,197.24 | - | 598.62 |
| Pacific Gas & Electric | 5025069074-5 (Service ID: 5025069165) | 530 B St, Eureka, CA USA 95501 | Electric Power | 201.68 | - | 100.84 |
| Pacific Gas & Electric | 5025069074-5 (Service ID: 5025069702) | 530 B St, Eureka, CA USA 95501 | Electric Power | 19.53 | - | 9.76 |
| Pacific Gas & Electric | 5124459518 (Service ID 5124459052) | 3565 Stevens Creek Blvd, Santa Clara, CA USA 95117 | Natural Gas | 90.70 | - | 45.35 |
| Pacific Gas & Electric | 5187807431-2 (Service ID 5187807575) | 1927 Railroad Ave, Clovis, CA USA 93612 | Electric Power | 314.41 | - | 157.21 |
| Pacific Gas & Electric | 5187807431-2 (Service ID 5187807975) | 1927 Railroad Ave, Clovis, CA USA 93612 | Natural Gas | 129.75 | - | 64.88 |
| Pacific Gas & Electric | 5216531189-6(Serv ID:5217643000) | 5520 Scotts Valley Dr, Scotts Valley, CA USA 95066 | Electric Power | 190.71 | - | 95.36 |
| Pacific Gas & Electric | 52734832216 (Serv ID 5273483587) | 1040 The Alameda, San Jose, CA USA 95126 | Natural Gas | 82.84 | - | 41.42 |
| Pacific Gas & Electric | 52734832216 (Serv ID 5273483679) | 1040 The Alameda, San Jose, CA USA 95126 | Electric Power | 323.08 | - | 161.54 |
| Pacific Gas & Electric | 5471835414-2 ( Service 5471835137) | 945 Martin Luther King Jr.Way, Merced, CA USA 95340 | Natural Gas | 7.50 | - | 3.75 |
| Pacific Gas & Electric | 5471835414-2 ( Service ID 5471835796 ) | 945 Martin Luther King Jr.Way, Merced, CA USA 95340 | Electric Power | 128.62 | - | 64.31 |
| Pacific Gas & Electric | 59224777975 (Serv ID 5922477377) | 2125 Fulton Ave, Sacramento, CA USA 95825 | Natural Gas | 22.35 | - | 11.18 |
| Pacific Gas & Electric | 5961160956-7 ( Service ID 596116028 fka5961160005) | 132 Center St, Santa Cruz, CA USA 95060 | Electric Power | 391.89 | - | 195.94 |
| Pacific Gas & Electric | 6264472298-5 ( Service ID 6264472005) | 1000 Walsh Ave, Santa Clara, CA USA 95050 | Natural Gas | 108.16 | - | 54.08 |
| Pacific Gas & Electric | 6365673653-3(Serv Id:6365673600) | 5015 Madison Ave, Sacramento, CA USA 95841 | Natural Gas | 21.48 | - | 10.74 |
| Pacific Gas & Electric | 6819672801 5fka71794533613(6819672910fk a7179453148) | 2601 El Camino Real, Redwood City, CA USA 94063 | Electric Power | 437.53 | - | 218.77 |
| Pacific Gas & Electric | 6923814681-0 (Service ID 6923814400) | 3550 San Pablo Dam Rd Ste.D, El Sobrante, CA USA 94803 | Natural Gas | 68.25 | - | 34.12 |
| Pacific Gas & Electric | 6923814681-0 (Service ID 6923814450) | 3550 San Pablo Dam Rd Ste.D, El Sobrante, CA USA 94803 | Electric Power | 524.21 | - | 262.11 |
| Pacific Gas & Electric | 6971105359-0 (Service ID 6971105220) | 840 Ellis St, San Francisco, CA USA 94109 | Electric Power | 580.73 | - | 290.36 |
| Pacific Gas & Electric | 7050668640-4 (ID 7050668414) | 7046 Mission St, Daly City, CA USA 94014 | Natural Gas | 102.20 | - | 51.10 |
| Pacific Gas & Electric | 7050668640-4 (ID: 7050668584) | 7046 Mission St, Daly City, CA USA 94014 | Electric Power | 380.16 | - | 190.08 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Pacific Gas & Electric | 7179453361-3 (Service ID:7179453465 fka7179453324) | 1800 Olive Dr, Davis, CA USA 95616 | Electric Power | 86.36 | - | 43.18 |
| Pacific Gas & Electric | 7349412338-O ( Service ID 7349412128) | 4855 Hopyard Rd #10, Pleasanton, CA USA 94588 | Electric Power | 240.49 | - | 120.24 |
| Pacific Gas & Electric | 7476667758-2 (Service ID: 7476667079) | 958 El Camino Real, San Bruno, CA USA 94066 | Natural Gas | 34.70 | - | 17.35 |
| Pacific Gas & Electric | 7476667758-2 (Service ID: 7476667936) | 958 El Camino Real, San Bruno, CA USA 94066 | Electric Power | 298.00 | - | 149.00 |
| Pacific Gas & Electric | 7636406903-9 (Service ID: 7636406005) | 6327 Aviation Dr, Sacramento, CA USA 95837 | Natural Gas | 404.73 | - | 202.37 |
| Pacific Gas & Electric | 7801509528-O (Service ID 7801509005) | 1001 Brdway St, Oakland, CA USA 94607 | Electric Power | 339.58 | - | 169.79 |
| Pacific Gas & Electric | 7843610219-4 ( Service ID 7843610663 ) | 1061 San Pablo Ave, Albany, CA USA 94706 | Electric Power | 231.14 | - | 115.57 |
| Pacific Gas & Electric | 7994633111-7 (Service ID 7994633797) | 5645 Cottle Rd, San Jose, CA USA 95123 | Electric Power | 175.96 | - | 87.98 |
| Pacific Gas & Electric | 80057039069 (Serv ID 8005703817) | 125 E Auto Center Dr, Fresno, CA USA 93710 | Electric Power | 1,002.36 | - | 501.18 |
| Pacific Gas & Electric | 8095102267-4 ( Service ID 8095102073) | 2005 Crow Canyon Pl, San Ramon, CA USA 94583 | Electric Power | 401.10 | - | 200.55 |
| Pacific Gas & Electric | 8136768931-2 ( Service ID 8136768005) | 2005 Crow Canyon Pl, San Ramon, CA USA 94583 | Natural Gas | 7.50 | - | 3.75 |
| Pacific Gas & Electric | 8679260854-8(Serv ID:8679260005) | 780 McDonnell Rd, San Francisco, CA USA 94128 | Electric Power | 366.78 | - | 183.39 |
| Pacific Gas & Electric | 88699394909 (Serv ID 88699393343) | 2491 Monument Blvd, Concord, CA USA 94520 | Electric Power | 912.36 | - | 456.18 |
| Pacific Gas & Electric | 9026162708-8 ( Service ID 9026162005) | 1901 El Camino Real, Mountain View, CA USA 94040 | Electric Power | 326.10 | - | 163.05 |
| Pacific Gas & Electric | 9055649551-4 ( Service ID 9055649149) | 1935 N Texas St, Fairfield, CA USA 94533 | Electric Power | 27.14 | - | 13.57 |
| Pacific Gas & Electric | 9055649551-4 ( Service ID 9055649519) | 1935 N Texas St, Fairfield, CA USA 94533 | Electric Power | 9.95 | - | 4.98 |
| Pacific Gas & Electric | 9055649551-4 ( Service ID 9055649880) | 1935 N Texas St, Fairfield, CA USA 94533 | Natural Gas | 96.41 | - | 48.20 |
| Pacific Gas & Electric | 9055649551-4 ( Service ID 9055649940) | 1935 N Texas St, Fairfield, CA USA 94533 | Electric Power | 389.47 | - | 194.73 |
| Pacific Gas & Electric | 9131552527-8 ( Service ID 9131552880) | 1450 Oro Dam Blvd E, Ste F, Oroville, CA USA 95966 | Electric Power | 98.04 | - | 49.02 |
| Pacific Gas & Electric | 9149009243-3 ( Serv ID 9149009469 fka 9149009629) | 37063 Fremont Blvd, Fremont, CA USA 94536 | Electric Power | 834.79 | - | 417.39 |
| Pacific Gas & Electric | 9149009243-3 ( Service ID 9149009723 ) | 37063 Fremont Blvd, Fremont, CA USA 94536 | Natural Gas | 7.56 | - | 3.78 |
| Pacific Gas & Electric | 9182209717-5 ( Service ID 9182209865) | 1159 Riley St, Folsom, CA USA 95630 | Natural Gas | 37.44 | - | 18.72 |
| Pacific Gas & Electric | 9455964509-1 (ID: 9455964747 fka 9455964543) | 2995 E Mckinley Ave, Fresno, CA USA 93703 | Electric Power | 545.61 | - | 272.80 |
| Pacific Gas & Electric | 9806530002-6 ( Service ID 9806530005 ) | 1025 16th St, Sacramento, CA USA 95814 | Natural Gas | 32.11 | - | 16.05 |
| Pacific Gas & Electric | 9830730207-9 (ID: 9830730005) | 780 McDonnell Rd, San Francisco, CA USA 94128 | Natural Gas | 45.26 | - | 22.63 |
| Pacific Waste, Inc. | 315 | Keahole Airport Rd, Kailua-Kona, HI USA 96740 | Solid Waste | 1,611.10 | - | 805.55 |
| Pacific Waste, Inc. | 000316(fka 330195) | Keahole Airport Rd, Kailua-Kona, HI USA 96740 | Solid Waste | 1,621.39 | - | 810.69 |
| PacifiCorp of OR (Pacific Power) | 5117491001 | 9445 NE Airport Way, Portland, OR USA 97220 | Electric Power | 1,410.02 | - | 705.01 |
| PacifiCorp of OR (Pacific Power) | 594052480011 (Service ID: 740660599-001) | 10800 Ne Holman St, Portland, OR USA 97220 | Electric Power | 1,528.11 | - | 764.05 |
| PacifiCorp of OR (Pacific Power) | 594052480011_1363222 | 10800 Ne Holman St, Portland, OR USA 97220 | Electric Power | 543.65 | - | 271.83 |
| PacifiCorp of UT (Rocky Mountain Power) | 5117491013 | 952 S 500 W, Bountiful, UT USA 84010 | Electric Power | 122.79 | - | 61.40 |
| PacifiCorp of UT (Rocky Mountain Power) | 5117491015 | 1805 West Riverdale Rd, Roy, UT USA 84067 | Electric Power | 52.20 | - | 26.10 |
| PacifiCorp of UT (Rocky Mountain Power) | 36563026001 | 15 S 2400 W, Salt Lake City, UT USA 84116 | Electric Power | 274.80 | - | 137.40 |
| PacifiCorp of UT (Rocky Mountain Power) | 41952226001 | 952 S 500 W, Bountiful, UT USA 84010 | Electric Power | 1,986.92 | - | 993.46 |
| PacifiCorp of UT (Rocky Mountain Power) | 41979106001 | 4000 W 900 N, Salt Lake City, UT USA 84124 | Electric Power | 57.21 | - | 28.60 |
| PacifiCorp of UT (Rocky Mountain Power) | 05117491-003 7 | 6895 South State St, Midvale, UT USA 84047 | Electric Power | 223.98 | - | 111.99 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| PacifiCorp of UT (Rocky Mountain Power) | 05117491-005 2 | 11483 South State St, Draper, UT USA 84020 | Electric Power | 203.96 | - | 101.98 |
| PacifiCorp of UT (Rocky Mountain Power) | 05117491-012 8 | 750 S Main St, Salt Lake City, UT USA 84101 | Electric Power | 403.20 | - | 201.60 |
| PacifiCorp of UT (Rocky Mountain Power) | 05117491-014 4 | 1505 W 7800 SST, West Jordan, UT USA 84047 | Electric Power | 152.36 | - | 76.18 |
| PacifiCorp of UT (Rocky Mountain Power) | 41979106-002 5 | 656 S State St, Orem, UT USA 84058 | Electric Power | 154.94 | - | 77.47 |
| Palm Beach County Utility Dept. | 1000001083 | 3175 Belvedere Rd, West Palm Beach, FL USA 33406 | Waste Water | 1,013.24 | - | 506.62 |
| Palm Beach County Utility Dept. | 1000251680 | 2600 James L Turnage Blvd, West Palm Beach, FL USA 33406 | Waste Water | 2,491.60 | - | 1,245.80 |
| Palm Beach County Utility Dept. | 1000637287 | 9904 Southern Blvd, Royal Palm Beach, FL USA 33411 | Waste Water | 87.81 | - | 43.91 |
| Palmetto Electric Coop Inc (SC) | 92397001 | 1 Finch St, Hilton Head, SC USA 29926 | Electric Power | 243.02 | - | 121.51 |
| PCS Communications | PCS11118D | 1726 Richey St, Pasadena, TX USA 77502 | Telecom | 522.72 | - | 261.36 |
| PCS Communications | PCS11118T | 1726 Richey St, Pasadena, TX USA 77502 | Telecom | 362.88 | - | 181.44 |
| Peabody Municipal Light Plant | 801039 | 108 Newbury St, Peabody, MA USA 1960 | Electric Power | 164.31 | - | 82.16 |
| Pearl River Valley EPA | 171873-001 | 6152 Highway 98, Hattiesburg, MS USA 39402 | Electric Power | 184.13 | - | 92.07 |
| Pearl River Valley EPA | 171873-002 | 6152 Highway 98, Hattiesburg, MS USA 39402 | Electric Power | 161.54 | - | 80.77 |
| PECO Energy Company | 323125177 | 555 W Street Rd Unit C, Warminster, PA USA 18974 | Electric Power | 156.08 | - | 78.04 |
| PECO Energy Company | 1943501709 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Electric Power | 1,461.59 | - | 730.80 |
| PECO Energy Company | 6579100809 | 7500 Holstein Ave, Philadelphia, PA USA 19153 | Electric Power | 2,679.63 | - | 1,339.82 |
| PECO Energy Company | 7734322034 | 126 Springton Rd, Upper Darby, PA USA 19082 | Electric Power | 423.96 | - | 211.98 |
| PECO Energy Company | 05741-07001 | 3554 Street Rd, Bensalem, PA USA 19020 | Electric Power | 284.03 | - | 142.01 |
| PECO Energy Company | 18243-43009 | 3554 Street Rd, Bensalem, PA USA 19020 | Electric Power | 602.09 | - | 301.05 |
| PECO Energy Company | 23951-601222 | 3554 Street Rd, Bensalem, PA USA 19020 | Electric Power | 605.90 | - | 302.95 |
| PECO Energy Company | 36227-00706 | 410 W Ridge Pike, Conshohocken, PA USA 19428 | Electric Power | 330.94 | - | 165.47 |
| PECO Energy Company | 39116-14020 | 779 Bethlehem Pike, Montgomeryville, PA USA 18936 | Electric Power | 72.41 | - | 36.20 |
| PECO Energy Company | 44154-00805 | 8201 Bartram Ave, Philadelphia, PA USA 19153 | Electric Power | 929.28 | - | 464.64 |
| PECO Energy Company | 48482-97034 | 1425 E High St, Pottstown, PA USA 19464 | Electric Power | 149.90 | - | 74.95 |
| PECO Energy Company | 53550-29010 | 2300 Castor Ave, Philadelphia, PA USA 19134 | Electric Power | 278.20 | - | 139.10 |
| PECO Energy Company | 78976-00603 | 1528 Paoli Pike, West Chester, PA USA 19380 | Electric Power | 176.19 | - | 88.10 |
| PECO Energy Company | 89205-39017 | 330 W Street Rd, Warminster, PA USA 18974 | Electric Power | 376.91 | - | 188.46 |
| PECO Energy Company | 93656-01403 | 8800 Essington Ave, Philadelphia, PA USA 19153 | Electric Power | 1,362.91 | - | 681.46 |
| Pedernales Electric Cooperative Inc. | 200000311148 (fka 1669102800) | 251 N Bell #115, Cedar Park, TX USA 78613 | Electric Power | 164.70 | - | 82.35 |
| Penn Power (FirstEnergy of PA) | 1.10093E+11 | 2304 Wilmington Rd, New Castle, PA USA 16105 | Electric Power | 40.02 | - | 20.01 |
| Penn Power (FirstEnergy of PA) | 110 054 572 521 | 10517 Perry Hwy, Wexford, PA USA 15090 | Electric Power | 367.81 | - | 183.90 |
| Penn Power (FirstEnergy of PA) | 110 107 726 447 | 10517 Perry Hwy, Wexford, PA USA 15090 | Electric Power | 92.38 | - | 46.19 |
| Pennichuck | 100008427-10527 | 333 Amherst, Nashua, NH USA 3063 | Water | 31.76 | - | 15.88 |
| Pennsylvania American Water | 1024-210033777541 (fka 24-0428552-6) | 1035 Plane St, Avoca, PA USA 18641 | Water | 128.84 | - | 64.42 |
| Pennsylvania American Water | 1024210034694656 (fka 2423451729) | 360 Kidder St, Wilkes Barre, PA USA 18702 | Water | 24.91 | - | 12.45 |
| Peoples Energy (North Shore) | 0 5000 3672 9426 | 9240 S Stony Island, Chicago, IL USA 60617 | Natural Gas | 362.44 | - | 181.22 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Peoples Energy (North Shore) | 0605581939-00002 (fka 3 5000 2509 2480) | 181 W Washington St, Chicago, IL USA 60602 | Natural Gas | 330.27 | - | 165.13 |
| Peoples Energy (North Shore) | 0606385873-00001 (fka6 5000 3452 0599) | 40 N Skokie Valley Rd, Highland Park, IL USA 60035 | Natural Gas | 133.93 | - | 66.96 |
| Peoples Energy (North Shore) | 0607930218-00001 (FKA3 5000 3049 8046) | 1440 South Milwaukee Ave, Libertyville, IL USA 60048 | Natural Gas | 89.03 | - | 44.51 |
| Peoples Energy (North Shore) | 0610474491-00001 (fka 7 5000 5605 9309) | 4621 West Belmont Ave, Chicago, IL USA 60641 | Natural Gas | 529.30 | - | 264.65 |
| Peoples Energy (North Shore) | 1 5000 7101 4358 | 3849 N Western Ave, Chicago, IL USA 60618 | Natural Gas | 77.07 | - | 38.53 |
| Peoples Energy (North Shore) | 3 5000 5313 2378 | 401 North State St, Chicago, IL USA 60610 | Natural Gas | 90.48 | - | 45.24 |
| Peoples Energy (North Shore) | 5 5000 2832 3230 | 5259 S Archer Ave, Chicago, IL USA 60632-4731 | Natural Gas | 1,550.84 | - | 775.42 |
| Peoples Gas Light & Coke Co. | 0603459955-00002 (fka 8500012431262) | O'Hare Airport (AKA 10000 Bessie Coleman Dr), Chicago, IL USA 60666 | Natural Gas | 342.64 | - | 171.32 |
| Peoples Gas Light & Coke Co. | 0603459955-00003 (fka 8500027186100) | O'Hare Airport (AKA 10000 Bessie Coleman Dr), Chicago, IL USA 60666 | Natural Gas | 2,099.54 | - | 1,049.77 |
| Peoples Gas Light & Coke Co. | 0605960600001 (fka 1500012431408) | 1000 Bessie Coleman Dr, Chicago, IL USA 60666 | Natural Gas | 236.36 | - | 118.18 |
| Peoples Gas Light & Coke Co. | 0611521332-00001 (fka 6500068110012) | 5050 N Lincoln Ave, Chicago, IL USA 60625 | Natural Gas | 190.49 | - | 95.25 |
| Peoples Natural Gas (FKA Dominion Peoples Gas of PA) | 2.1E+11 | 5105 State Rte 30, Greensburg, PA USA 15601 | Natural Gas | 56.55 | - | 28.27 |
| Peoples Natural Gas (FKA Dominion Peoples Gas of PA) | 2.10001E+11 | 5105 State Rte 30, Greensburg, PA USA 15601 | Natural Gas | 104.08 | - | 52.04 |
| Peoples Natural Gas (FKA Dominion Peoples Gas of PA) | 2.10001E+11 | 5200 University Blvd, Coraopolis (Moon Township), PA USA 15108 | Natural Gas | 463.35 | - | 231.68 |
| Peoples Natural Gas (FKA Dominion Peoples Gas of PA) | 2.10003E+11 | 1318 5th Ave, Pittsburgh, PA USA 15219 | Natural Gas | 131.86 | - | 65.93 |
| Peoples Natural Gas (FKA Equitable Gas Company) | 6.19982E+12 | 5634 Baum Blvd, Pittsburgh, PA USA 15206 | Natural Gas | 121.19 | - | 60.59 |
| Pepco of MD | 50020309022 | 8000 Georgia Ave, Silver Springs, MD USA 20910 | Electric Power | 47.28 | - | 23.64 |
| Pepco of MD | 55019802440 | 4520 St Barnabas Rd, Temple Hills, MD USA 20748 | Electric Power | 373.54 | - | 186.77 |
| Pepco of MD | 5002 1278 697 | 8000 Georgia Ave, Silver Springs, MD USA 20910 | Electric Power | 143.05 | - | 71.53 |
| Pepco of MD | 55019099237 (fka 2016 6246 33) | 1319D Rockville Pike, Rockville, MD USA 20852 | Electric Power | 366.14 | - | 183.07 |
| Peterborough Utilities Services | 20507132434 | 975 Clonsilla Ave, Peterborough, ON Canada K9J5Y2 | Electric Power | 97.77 | - | 48.88 |
| Peterborough Utilities Services | 210896-32434 | 975 Clonsilla Ave, Peterborough, ON Canada K9J5Y2 | Waste Water | 34.32 | - | 17.16 |
| Petro commercial services | 106544155 | 44074 Mercure Circle, Sterling, VA USA 20166 | Number 2 Fuel Oil | 131.80 | - | 65.90 |
| Petroleum Service Co (PA) | HERTZ (fka 3830900) | 1035 Plane St, Avoca, PA USA 18641 | Number 2 Fuel Oil | 63.96 | - | 31.98 |
| Philadelphia Gas Works | 482191385 | 7500 Holstein Ave, Philadelphia, PA USA 19153 | Natural Gas | 1,501.17 | - | 750.59 |
| Philadelphia Gas Works | 753652185 | 8201 Bartram Ave, Philadelphia, PA USA 19153 | Natural Gas | 1,620.86 | - | 810.43 |
| Philadelphia Gas Works | 864574185 | 2313 E Venango St H, philadelphia, PA USA 19134 | Natural Gas | 154.35 | - | 77.17 |
| Philadelphia Gas Works | 7125011951 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Natural Gas | 353.82 | - | 176.91 |
| Philadelphia Gas Works | 4125011927 (Sa ID:9961789682) | 8910 Essington Ave, Philadelphia, PA USA 19153 | Natural Gas | 1,677.33 | - | 838.66 |
| Phoenix- Mesa Gateway Airport Authority | HERTZ0001 | 6033 S Sossaman Rd, Mesa, AZ USA 85212 | Telecom | 41.96 | - | 20.98 |
| Pico Water District | 32-0320-000 | 8534 Whittier Blvd, Pico Rivera, CA USA 90660 | Water | 68.69 | - | 34.35 |
| Piedmont Natural Gas Company of NC | 1.00336E+12 | 1490 Peters Creek Pkwy, Winston Salem, NC USA 27103 | Natural Gas | 143.99 | - | 71.99 |
| Piedmont Natural Gas Company of NC | 2.00055E+12 | 6325 Airport Pkwy, Greensboro, NC USA 27409 | Natural Gas | 466.43 | - | 233.22 |
| Piedmont Natural Gas Company of NC | 5.00015E+12 | 9218 South Boulevard, Charlotte, NC USA 28134 | Natural Gas | 51.07 | - | 25.53 |
| Piedmont Natural Gas Company of NC | 5.00015E+12 | 5945 Cliffdale Rd #1110, Fayetteville, NC USA 28314 | Natural Gas | 38.90 | - | 19.45 |
| Piedmont Natural Gas Company of NC | 5.00015E+12 | 1619 Westover Terreance, Greensboro, NC USA 27408 | Natural Gas | 47.78 | - | 23.89 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Piedmont Natural Gas Company of NC | 8.0018E+12 | 5125 South Blvd, Charlotte, NC USA 28217 | Natural Gas | 37.42 | - | 18.71 |
| Piedmont Natural Gas Company of NC | 9.00255E+12 | 6141 E Independence Blvd, Charlotte, NC USA 28212 | Natural Gas | 77.27 | - | 38.64 |
| Piedmont Natural Gas Company of NC | 9.00255E+12 | 229 US Highway 70 SE, Hickory, NC USA 28602 | Natural Gas | 143.26 | - | 71.63 |
| Piedmont Natural Gas Company of NC | 9.00255E+12 | 3500 E Independence Bldv, Charlotte, NC USA 28205 | Natural Gas | 46.20 | - | 23.10 |
| Piedmont Natural Gas Company of SC | 579635003 | 518 E North St, Greenville, SC USA 29601 | Natural Gas | 81.24 | - | 40.62 |
| Piedmont Natural Gas of TN (Nashville Gas) | 4.00353E+12 | 1325 Vultee Blvd, Nashville, TN USA 37217 | Natural Gas | 153.64 | - | 76.82 |
| Piedmont Natural Gas of TN (Nashville Gas) | 9.00255E+12 | 798 Hangar Ln, Nashville, TN USA 37217 | Natural Gas | 135.25 | - | 67.63 |
| Pinellas County Utilities | 1.00107E+11 | 15176 Us Hwy 19 North, Clearwater, FL USA 33764 | Water | 45.18 | - | 22.59 |
| Pinellas County Utilities | 1.00109E+11 | 13720 Roosevelt Blvd, Clearwater, FL USA 33762 | Solid Waste | 729.79 | - | 364.90 |
| Pinellas County Utilities | 1.00111E+11 | 5005 Gulf Blvd, St Petersburg, FL USA 33706 | Waste Water | 296.40 | - | 148.20 |
| Pittsburgh Water & Sewer Authority | 5000303-1208154 | 1318 5th Ave, Pittsburgh, PA USA 15219 | Waste Water | 137.52 | - | 68.76 |
| Pittsfield Charter Township | WAS1-004663-0000-06 | 4663 Washtenaw Ave, Ann Arbor, MI USA 48108 | Waste Water | 60.65 | - | 30.33 |
| Point Bay Fuel, Inc. | 66837 | 1093 Ocean Ave, Lakewood, NJ USA 8701 | Number 2 Fuel Oil | 166.33 | - | 83.17 |
| Port of Oakland | 3920-3923 | 9351 Earhart Rd, Oakland, CA USA 94621 | Electric Power | 4,277.29 | - | 2,138.64 |
| Portland General Electric | 8132881952 | 1940 E Powell Blvd Unit A, Gresham, OR USA 97080 | Electric Power | 21.79 | - | 10.90 |
| Portland General Electric | 8153523606 | 1940 E Powell Blvd Unit A, Gresham, OR USA 97080 | Electric Power | 2,148.77 | - | 1,074.38 |
| Portland General Electric | 3.83634E+11 | 477 Lancaster Dr NE, Salem, OR USA 97301 | Electric Power | 147.76 | - | 73.88 |
| Portland General Electric | 1.27402E+12 | 13985 SW Farmington Rd, Beaverton, OR USA 97005 | Electric Power | 235.96 | - | 117.98 |
| Portland General Electric | 1.27402E+12 | 17185 SE McLoughlin Blvd, Milwaukee, OR USA 97267 | Electric Power | 152.49 | - | 76.24 |
| Portland General Electric | 1.27402E+12 | 13727 SW Pacific Hwy Ste 400, Tigard, OR USA 97223 | Electric Power | 175.35 | - | 87.67 |
| Portland General Electric | 3.83634E+12 | 12136 SE Stark St, Portland, OR USA 97216 | Electric Power | 320.93 | - | 160.46 |
| Portland General Electric | 3.83635E+12 | 4190 SW 144th Ave, Beaverton, OR USA 97005 | Electric Power | 755.54 | - | 377.77 |
| Portland General Electric | 5.00859E+12 | 330 SW Pine St, Portland, OR USA 97204 | Electric Power | 169.30 | - | 84.65 |
| Portland Water District | 126971-01 | 1001 Westbrook St, Portland, ME USA 4102 | Waste Water | 983.72 | - | 491.86 |
| PotomacEdison fka Allegheny Power of MD (FirstEnergy of MD) | 1.10096E+11 | 5732 Buckeystown Pike, Frederick, MD USA 21704 | Electric Power | 158.52 | - | 79.26 |
| PotomacEdison fka Allegheny Power of MD (FirstEnergy of MD) | 1.10096E+11 | 5732 Buckeystown Pike, Frederick, MD USA 21704 | Electric Power | 100.83 | - | 50.42 |
| PotomacEdison fka Allegheny Power of MD (FirstEnergy of MD) | 110 108 330 553 | 23 S Colonial Dr, Hagerstown, MD USA 21740 | Electric Power | 88.97 | - | 44.49 |
| PPL Electric Utilities | 4274073124 | 6500 Carlisle Pike, Mechanicsburg, PA USA 17050 | Electric Power | 49.50 | - | 24.75 |
| PPL Electric Utilities | 14491-08044 | 930 Wyoming Ave, Scranton, PA USA 18509 | Electric Power | 46.87 | - | 23.44 |
| PPL Electric Utilities | 55090-12001 | 3311 Airport Rd, Allentown, PA USA 18109 | Electric Power | 170.37 | - | 85.19 |
| PPL Electric Utilities | 57580-34057 | 360 Kidder St, Wilkes Barre, PA USA 18702 | Electric Power | 90.16 | - | 45.08 |
| PPL Electric Utilities | 88231-35055 | 3180 Route 611, Bartonsville, PA USA 18321 | Electric Power | 168.60 | - | 84.30 |
| PPL Electric Utilities | 93101-16001 | 1035 Plane St, Avoca, PA USA 18641 | Electric Power | 89.99 | - | 44.99 |
| PPL Electric Utilities | 93792-05034 | 3462 Paxton St, Harrisburg, PA USA 17104 | Electric Power | 127.86 | - | 63.93 |
| PREPA | 1495119152 | 830 Ave Hostos, Mayaguez, PR Puerto Rico 907 | Electric Power | 156.76 | - | 78.38 |
| PREPA | 3434832000 | Entrada Base Muniz, Carolina, PR Puerto Rico 979 | Electric Power | 4,448.34 | - | 2,224.17 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Progressive Waste Solutions (AB) | 7420-005678-0000 (fka 63600567800000003) | 4735 36th St E, Nisku, AB Canada T9E 0V4 | Solid Waste | 1,191.38 | - | 595.69 |
| Progressive Waste Solutions (AB) | 7420-005678-0000-0004 (fka 63600567800000004) | 8624 53rd Ave NW, Edmonton, AB Canada T6E 5G2 | Solid Waste | 165.67 | - | 82.83 |
| Progressive Waste Solutions (AB) | 7420-005679-0000 (fka 63600556790000) | 17610 102 Ave, Edmonton, AB Canada T5S 1H5 | Solid Waste | 309.63 | - | 154.81 |
| Progressive Waste Solutions of FL, Inc | 6440017083 (fka 0084017083) | 16211 Nw 57Th Ave, Miami Gardens, FL USA 33014 | Solid Waste | 617.06 | - | 308.53 |
| Progressive Waste Solutions of FL, Inc | 6440-030495 (fka 0084030495) | 3670 NW South River Dr, Miami, FL USA 33142 | Solid Waste | 1,374.41 | - | 687.21 |
| Providence Water | 218232 | 366 Silver Spring St, Providence, RI USA 2904 | Water | 12.79 | - | 6.40 |
| PSE&G | 4200713608 | 900 Doremus Ave, Newark, NJ USA 7114 | Electric Power | 8,299.64 | - | 4,149.82 |
| PSE&G | 6504425108 | 770 Caldwell Ave, Union, NJ USA 7083 | Electric Power | 302.55 | - | 151.28 |
| PSE&G | 6568973408 | Newark Airport, Building 38, Newark, NJ USA 7114 | Electric Power | 2,880.66 | - | 1,440.33 |
| PSE&G | 6570510509 | Newark Airport Building 26, Newark, NJ USA 7114 | Natural Gas | 683.64 | - | 341.82 |
| PSE&G | 6646512205 | 2006 US Hwy 1 North, North Brunswick, NJ USA 8902 | Electric Power | 312.05 | - | 156.03 |
| PSE&G | 6734810704 | 3 Brewster Rd, Newark City, NJ USA 7114 | Natural Gas | 1,304.04 | - | 652.02 |
| PSE&G | 7041319318 | 6 Marlton Pike E, Cherry Hill, NJ USA 8034 | Electric Power | 289.64 | - | 144.82 |
| PSE&G | 7068874401 | 6801 Kennedy Blvd, North Bergen, NJ USA 7047 | Electric Power | 71.02 | - | 35.51 |
| PSE&G | 7109970000 | 360 River St, Hackensack, NJ USA 7601 | Electric Power | 492.06 | - | 246.03 |
| PSE&G | 7200419508 | 2064 Brunswick Ave Ste D, Lawrence TWP, NJ USA 8648 | Electric Power | 286.89 | - | 143.45 |
| PSE&G | J66 784 354 00 | 1649 Springfield Ave, Maplewood, NJ USA 7040 | Electric Power | 303.24 | - | 151.62 |
| PSE&G | 42 009 748 00 | Newark Airport Building 23, Newark, NJ USA 7114 | Electric Power | 9,522.52 | - | 4,761.26 |
| PSE&G | 65 137 658 03 | 1404 Willow Ave, Hoboken, NJ USA 7030 | Electric Power | 819.97 | - | 409.99 |
| PSE&G | 66 230 888 06 | 79 Union Blvd, Totowa, NJ USA 7502 | Electric Power | 188.84 | - | 94.42 |
| PSE&G | 66 488 650 08 | 375 River St, Hackensack, NJ USA 7601 | Electric Power | 162.37 | - | 81.18 |
| PSE&G | 66 600 598 06 | 1164 Route 33, Hamilton Square, NJ USA 8690 | Electric Power | 210.44 | - | 105.22 |
| PSE&G | 67 045 420 00 | 113 Clinton Rd, Fairfield, NJ USA 7004 | Electric Power | 249.39 | - | 124.69 |
| PSE&G | 67 306 837 08 | 92 Route 17 North, Paramus, NJ USA 7652 | Electric Power | 592.02 | - | 296.01 |
| PSE&G | 69 889 110 06 | Newark Airport Building 26, Newark, NJ USA 7114 | Natural Gas | 1,046.32 | - | 523.16 |
| PSE&G | 69 889 583 04 | 1402 Bergen Blvd, Fort Lee, NJ USA 7024 | Electric Power | 272.41 | - | 136.21 |
| PSE&G | 70 450 432 01 | 6801 Kennedy Blvd, North Bergen, NJ USA 7047 | Electric Power | 304.66 | - | 152.33 |
| PSE&G | 71 521 275 06 | 1550 Teaneck Rd, Teaneck, NJ USA 7666 | Electric Power | 348.25 | - | 174.12 |
| PSE&G Long Island (fka LIPA) | 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-3(Cust ID:0212-2001-19-7) | 1297 Woodfield Rd, Rockville Centre, NY USA 11570 | Electric Power | 507.45 | - | 253.72 |
| PSE&G Long Island (fka LIPA) | 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-4 (fka 0525-9006-35-0) | 56 Horton Ave, Lynbrook, NY USA 11563 | Electric Power | 525.97 | - | 262.99 |
| PSE&G Long Island (fka LIPA) | 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-1 | 3288 Merrick Rd Ste A, Wantagh, NY USA 11793 | Electric Power | 222.67 | - | 111.34 |
| PSE&G Long Island (fka LIPA) | 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-6(Cust ID:0276-5008-45-9) | 4750 Sunrise Hwy, Massapequa Park, NY USA 11762 | Electric Power | 858.03 | - | 429.02 |
| PSE&G Long Island (fka LIPA) | 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-3(Cust ID:0276-5008-43-4) | 4750 Sunrise Hwy, Massapequa Park, NY USA 11762 | Electric Power | 122.57 | - | 61.28 |
| PSE&G Long Island (fka LIPA) | 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-1(Cust ID:0276-5008-44-2) | 4750 Sunrise Hwy, Massapequa Park, NY USA 11762 | Electric Power | 80.06 | - | 40.03 |
| PSE&G Long Island (fka LIPA) | 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-6 (Cust ID: 0458-3006-67-3) | 125 W John St, Hicksville, NY USA 11801 | Electric Power | 1,297.74 | - | 648.87 |
| PSE&G Long Island (fka LIPA) | 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-1 | 145 W Jericho Turnpike, Huntington Station, NY USA 11746 | Electric Power | 9.89 | - | 4.94 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| PSE&G Long Island (fka LIPA) | 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-0 | 145 W Jericho Turnpike, Huntington Station, NY USA 11746 | Electric Power | 482.87 | - | 241.44 |
| PSE&G Long Island (fka LIPA) | 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-8 (Cust ID: 0087-4007-46-1) | 350 Route 109, West Babylon, NY USA 11704 | Electric Power | 465.10 | - | 232.55 |
| PSE&G Long Island (fka LIPA) | 7956059007 (fka 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-0) | 225 Northern Blvd, Great Neck, NY USA 11021 | Electric Power | 619.86 | - | 309.93 |
| PSE&G Long Island (fka LIPA) | 8958439304 (Cust ID 04933010813) | 390 E Jericho Tpke, Smithtown, NY USA 11787 | Electric Power | 373.36 | - | 186.68 |
| PSE&G Long Island (fka LIPA) | 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-1 | 4300 Johnson Ave, Ronkonkoma, NY USA 11779 | Electric Power | 1,814.60 | - | 907.30 |
| PSE&G Long Island (fka LIPA) | 9116011082 (fka 01233007663) | 188 Medford Ave, Patchogue, NY USA 11772 | Electric Power | 287.10 | - | 143.55 |
| Public Service of New Mexico (PNM) | 016329901-0422609-0 | 2010 Cerrillos Rd, Santa Fe, NM USA 87505 | Electric Power | 265.96 | - | 132.98 |
| Public Service of New Mexico (PNM) | 0163299011185560-9 | 3400 University SE, Albuquerque, NM USA 87106 | Electric Power | 298.21 | - | 149.10 |
| Public Service of New Mexico (PNM) | 016329901-1188465-9 EP | 3400 University SE, Albuquerque, NM USA 87106 | Electric Power | 2,981.42 | - | 1,490.71 |
| Public Service of New Mexico (PNM) | 016329901-1189415-8 | 3400 University SE, Albuquerque, NM USA 87106 | Electric Power | 1,075.00 | - | 537.50 |
| Public Service of New Mexico (PNM) | 115553766-0133050-1 | 6300 San Mateo N E K-3, Albuquerque, NM USA 87109 | Electric Power | 244.01 | - | 122.01 |
| Public Service of New Mexico (PNM) | 115553766-1235016-6 | 9421 Coors Blvd N W, Albuquerque, NM USA 87114 | Electric Power | 13.22 | - | 6.61 |
| Public Service of New Mexico (PNM) | 11565452011855595_EP | 3400 University Blvd SE, Albuquerque, NM USA 87106 | Electric Power | 334.49 | - | 167.24 |
| Puget Sound Energy | 2.00016E+11 | 1911 Auburn Way N, Suite E, Auburn, WA USA 98002 | Natural Gas | 71.71 | - | 35.86 |
| Puget Sound Energy | 2.00026E+11 | 10202 E 149th St, Puyallup, WA USA 98374 | Electric Power | 158.28 | - | 79.14 |
| Puget Sound Energy | 2.00004E+11 | 14500 1st Ave S, Burien, WA USA 98168 | Natural Gas | 342.36 | - | 171.18 |
| Puget Sound Energy | 2.00006E+11 | 250 Rainier Ave S, Renton, WA USA 74559 | Electric Power | 10.97 | - | 5.49 |
| Puget Sound Energy | 2.20015E+11 | 250 Rainier Ave S, Renton, WA USA 74559 | Natural Gas | 73.59 | - | 36.80 |
| Puget Sound Energy | 2.20016E+11 | 250 Rainier Ave S, Renton, WA USA 74559 | Electric Power | 561.31 | - | 280.65 |
| Puget Sound Energy | 2.20018E+11 | 26454 Pacific Highway S, Kent, WA USA 98031 | Electric Power | 379.05 | - | 189.52 |
| Puget Sound Energy | 200003431653 (fka 388-697-134-4) | 2315 6th St, Bremerton, WA USA 98312 | Electric Power | 151.75 | - | 75.87 |
| Puget Sound Energy | 200005770785 (fka 057-052-100-5) | 18625 Desmoines Memorial Dr, Des Moines, WA USA 98148 | Electric Power | 1,671.12 | - | 835.56 |
| Puget Sound Energy | 200008475804 (fka 651-609-354-6) | 11705 124th Ave NE, Kirkland, WA USA 98034 | Electric Power | 222.30 | - | 111.15 |
| Puget Sound Energy | 200008806644 (fka 079-222-500-5) | 18625 Desmoines Memorial Dr, Des Moines, WA USA 98148 | Natural Gas | 397.92 | - | 198.96 |
| Puget Sound Energy | 200010288906 (fka 764-526-711-8) | 32700 Pacific Hwy S, Suite 5, Federal Way, WA USA 98003 | Electric Power | 103.40 | - | 51.70 |
| Puget Sound Energy | 200015517986 (fka 199-759-496-3) | 1911 Auburn Way N, Suite E, Auburn, WA USA 98002 | Electric Power | 137.40 | - | 68.70 |
| Qwest | J5201113182052 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 1,170.07 | - | 585.03 |
| Qwest | 7209299482074 | 100 CenturyLink Drive, Monroe, LA USA 71203 | Telecom | 33.86 | - | 16.93 |
| Racine Water & Wastewater Utilities | 30910328 | 6100 Washington Ave, Racine, WI USA 53406 | Waste Water | 9.85 | - | 4.93 |
| Radio Oil Co. Inc. | HER200 | 823 Washington St, Auburn, MA USA 1501 | Number 2 Fuel Oil | 259.21 | - | 129.61 |
| Raynham Center Water District | 1506 | 609 South Street West, Raynham, MA USA 2767 | Water | 3.48 | - | 1.74 |
| Reading Area Water Authority | 3232201 | 314 LANCASTER AV, READING, PA USA 19611 | Waste Water | 28.47 | - | 14.24 |
| Recology Golden Gate | 10947853 | 840 Ellis St, San Francisco, CA USA 94109 | Solid Waste | 465.93 | - | 232.97 |
| Recology San Mateo County | 731659556 | 1815 Bayshore Hwy, Burlingame, CA USA 94010 | Solid Waste | 454.92 | - | 227.46 |
| Recology Vacaville Solano | 51444710 | 300 County Airport Rd, Vacaville, CA USA 95688 | Solid Waste | 80.86 | - | 40.43 |
| Region of Peel | 5894520000 | 5300 Dixie Rd, Mississauga, ON Canada L4W 2A7 | Waste Water | 16.77 | - | 8.39 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Region of Peel | HERTZ116056 | 5300 Dixie Rd, Mississauga, ON Canada L4W 2A7 | Waste Water | 179.03 | - | 89.51 |
| Regional Water Authority | 210695706 | 1 George St, New Haven, CT USA 6510 | Water | 54.25 | - | 27.12 |
| Republic Services (MA) | 3.00943E+11 | 60 Lee Burbank Hwy, Revere, MA USA 2151 | Solid Waste | 917.68 | - | 458.84 |
| Republic Services (MO) | 3.0468E+11 | 529 N London Dr, Kansas City, MO USA 64153 | Solid Waste | 475.11 | - | 237.55 |
| Republic Services (MO) | 3.04681E+11 | 529 N London Dr, Kansas City, MO USA 64153 | Solid Waste | 1,440.82 | - | 720.41 |
| Republic Services (NC) | 3.09391E+11 | 1009 Rental Car Dr, Raleigh, NC USA 27612 | Solid Waste | 177.32 | - | 88.66 |
| Republic Services (NV) | 3.06201E+11 | 4775 Swenson St, Las Vegas, NV USA 89119 | Solid Waste | 696.08 | - | 348.04 |
| Republic Services (NV) | 3.06203E+11 | 7180 Haven St, Las Vegas, NV USA 89119 | Solid Waste | 2,507.12 | - | 1,253.56 |
| Republic Services (RI) | 3.00973E+11 | 2329 Post Rd, Warwick, RI USA 2886 | Solid Waste | 546.96 | - | 273.48 |
| Republic Services (TX) | 3.08531E+11 | 15845 John F Kennedy Blvd, Houston, TX USA 77032 | Solid Waste | 1,018.26 | - | 509.13 |
| Republic Services (TX) | 3-0615-4026074 | 3127 W Mockingbird Ln, Dallas, TX USA 75235 | Solid Waste | 1,148.22 | - | 574.11 |
| Republic Services (VA) | 3.08032E+11 | 2600 Jefferson Davis Hwy, Arlington, VA USA 22202 | Solid Waste | 96.74 | - | 48.37 |
| Republic Services (VA) | 3.08032E+11 | 23320 Auto Pilot Dr, Dulles, VA USA 20166 | Solid Waste | 1,672.96 | - | 836.48 |
| Revolution Resource Recovery Inc (BC) | 53843 | 33271 S Fraser Way, Abbotsford, BC Canada V2S 2B2 | Solid Waste | 91.42 | - | 45.71 |
| Revolution Resource Recovery Inc (BC) | 120050001 | 4911 Grant McConachie, Richmond, BC Canada V7B 0A4 | Solid Waste | 582.54 | - | 291.27 |
| Revolution Resource Recovery Inc (BC) | 499290001 | 13409 72nd Ave, Surrey, BC Canada V3W 2N7 | Solid Waste | 135.53 | - | 67.77 |
| Revolution Resource Recovery Inc (BC) | 538430001 | 790 Marine Dr SW, Vancouver, BC Canada V5X 2R6 | Solid Waste | 91.42 | - | 45.71 |
| Riverside Public Utilities | 145197003 | 7807 Indiana Ave, Riverside, CA USA 92504 | Electric Power | 907.91 | - | 453.96 |
| Riverside Public Utilities | 216641001 | 7777 Indiana Ave, Riverside, CA USA 92504 | Electric Power | 95.44 | - | 47.72 |
| Riverside Public Utilities | 216642002 | 7777 Indiana Ave, Riverside, CA USA 92504 | Electric Power | 348.13 | - | 174.07 |
| Riverside Public Utilities | 0145194000 (fka189195-144459) | 7750 Indiana Ave, Riverside, CA USA 92504 | Electric Power | 1,900.17 | - | 950.08 |
| Riviera Utilities | 05-00220-03 | 2003 Highway 98, Daphne, AL USA 36526 | Electric Power | 135.23 | - | 67.61 |
| Riviera Utilities | 52-04832-02 | 8097 Hwy 59, Foley, AL USA 36535 | Water | 17.01 | - | 8.51 |
| Roadpost | RU237961 | 4746 44th Ave SW, Suite #201, Seattle, WA USA 98116-4476 | Telecom | 65.45 | - | 32.73 |
| Roanoke Gas Company | 0041206-4 | 1302 Municipal Rd NW, Roanoke, VA USA 24012 | Natural Gas | 360.62 | - | 180.31 |
| Roanoke Gas Company | 0652592-7 | 231 East 4th St, Salem, VA USA 24153 | Natural Gas | 99.15 | - | 49.57 |
| Rochester Gas & Electric (RG&E) | 20012247092 | 75 Ajax Rd, Rochester, NY USA 14624 | Electric Power | 268.30 | - | 134.15 |
| Rochester Gas & Electric (RG&E) | 20013649999 | 75 Ajax Rd, Rochester, NY USA 14624 | Natural Gas | 95.99 | - | 48.00 |
| Rochester Gas & Electric (RG&E) | 20014288599 | 75 Ajax Rd, Rochester, NY USA 14624 | Electric Power | 1,555.32 | - | 777.66 |
| Rochester Gas & Electric (RG&E) | 20024184721 | 2111 Empire Blvd, Suite 4, Webster, NY USA 14580 | Electric Power | 346.83 | - | 173.42 |
| Rochester Gas & Electric (RG&E) | 20024693531 | 2111 Empire Blvd, Suite 2, Webster, NY USA 14580 | Electric Power | 496.45 | - | 248.22 |
| Rochester Gas & Electric (RG&E) | 20024701870 | 2111 Empire Blvd, Suite 2, Webster, NY USA 14580 | Natural Gas | 86.37 | - | 43.19 |
| Rochester Public Utilities | 3.00001E+11 | 5335 Hwy 52 North, Rochester, MN USA 55901 | Waste Water | 36.82 | - | 18.41 |
| Rock River Water Reclamation | 0623000BR | 7549 Walton St, Rockford, IL USA 61108 | Waste Water | 6.66 | - | 3.33 |
| Rockdale Water Resources | 425096-125096 | 978 Highland Circle, Conyers, GA USA 30012 | Waste Water | 64.22 | - | 32.11 |
| Rowland Water District | 10941934015 | 18456 Colima Rd, Rowland Heights, CA USA 91748 | Water | 199.27 | - | 99.63 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Roy City Utilities (UT) | 36120005 | 1805 West Riverdale Rd, Roy, UT USA 84067 | Waste Water | 34.90 | - | 17.45 |
| Rumpke Consolidated Companies (OH) | 2001107336 (fka 2000220036) | 4600 International Gateway, Columbus, OH USA 43219 | Solid Waste | 196.32 | - | 98.16 |
| Sacramento County Utilities | 50001757559 | 2312 Fulton Ave, Sacramento, CA USA 95825 | Waste Water | 128.34 | - | 64.17 |
| Sacramento Municipal Utility District (SMUD) | 150167 | 1025 16th St, Sacramento, CA USA 95814 | Electric Power | 510.55 | - | 255.27 |
| Sacramento Municipal Utility District (SMUD) | 843176 | 6327 Aviation Dr, Sacramento, CA USA 95837 | Electric Power | 7,039.49 | - | 3,519.74 |
| Sacramento Municipal Utility District (SMUD) | 1748269 | 2312 Fulton Ave, Sacramento, CA USA 95825 | Electric Power | 692.93 | - | 346.46 |
| Sacramento Municipal Utility District (SMUD) | 2591381 | 6455 Franklin Blvd, Sacramento, CA USA 95823 | Electric Power | 261.89 | - | 130.94 |
| Sacramento Municipal Utility District (SMUD) | 3154596 | 1159 Riley St, Folsom, CA USA 95630 | Electric Power | 205.09 | - | 102.55 |
| Sacramento Municipal Utility District (SMUD) | 6083505 | 2125 Fulton Ave, Sacramento, CA USA 95825 | Electric Power | 164.18 | - | 82.09 |
| Sacramento Municipal Utility District (SMUD) | 6214816 | 5015 Madison Ave, Sacramento, CA USA 95841 | Electric Power | 213.08 | - | 106.54 |
| Sacramento Municipal Utility District (SMUD) | 6576622 | 9605 E Stockton BL, Elk Grove, CA USA 95624 | Electric Power | 191.37 | - | 95.69 |
| Sacramento Municipal Utility District (SMUD) | 6576623 | 9605 E Stockton BL, Elk Grove, CA USA 95624 | Electric Power | 47.12 | - | 23.56 |
| Sacramento Municipal Utility District (SMUD) | 6616055 | 3095 Sunrise Ave Suite #1, Rancho Cordova, CA USA 95742 | Electric Power | 293.01 | - | 146.50 |
| Sacramento Suburban Water District | 0022277-023974 | 2312 Fulton Ave, Sacramento, CA USA 95825 | Water | 149.12 | - | 74.56 |
| Saint John Energy | 4726322 | 4180 Loch Lomond Rd, Saint John, NB Canada E2N 1L7 | Electric Power | 83.91 | - | 41.95 |
| Saint Paul Regional Water Services | 282814 | 1370 Davern St, Saint Paul, MN USA 55116 | Waste Water | 329.71 | - | 164.86 |
| Saint Paul Regional Water Services | 501767 | 1420 Davern St, Saint Paul, MN USA 55116 | Waste Water | 75.53 | - | 37.77 |
| Saint Paul Regional Water Services | 520982 | 1420 Davern St, Saint Paul, MN USA 55116 | Water | 8.99 | - | 4.50 |
| Salt Lake City A/P Authority | 388299 | 776 North Terminal Drive, Salt Lake City, UT USA 84122 | Telecom | 244.78 | - | 122.39 |
| Salt Lake City A/P Authority | 406099 | 776 North Terminal Drive, Salt Lake City, UT USA 84122 | Telecom | 2,690.20 | - | 1,345.10 |
| Salt Lake City Corporation | W14281 | 15 S 2400 W, Salt Lake City, UT USA 84116 | Electric Power | 390.69 | - | 195.34 |
| Salt Lake City Corporation | W2339337 (fkaW2267228) | 750 S Main St, Salt Lake City, UT USA 84101 | Electric Power | 183.57 | - | 91.78 |
| Salt River Project (SRP) | 075-847-003 | 7700 S Priest Dr, Tempe, AZ USA 85044 | Electric Power | 367.91 | - | 183.96 |
| Salt River Project (SRP) | 201-141-004 | 2025 West Main St, Mesa, AZ USA 85201 | Electric Power | 167.01 | - | 83.51 |
| Salt River Project (SRP) | 297-840-008 | 1125 N Scottsdale Rd, Scottsdale, AZ USA 85257 | Electric Power | 213.94 | - | 106.97 |
| Salt River Project (SRP) | 408-446-006 | 949 W Camelback Rd, Phoenix, AZ USA 85013 | Electric Power | 345.42 | - | 172.71 |
| Salt River Project (SRP) | 695-582-006 | 904 N Mcqueen Rd, Gilbert, AZ USA 85233 | Electric Power | 201.72 | - | 100.86 |
| Salt River Project (SRP) | 777-962-001 | 11803 N Saguaro Blvd Ste 10, Fountain Hills, AZ USA 85268 | Electric Power | 77.86 | - | 38.93 |
| Salt River Project (SRP) | 864-635-001 | 7300 E McDowell Rd, Scottsdale, AZ USA 85257 | Electric Power | 466.95 | - | 233.48 |
| San Antonio Water System | 2.08591E+16 | 10219 John Saunders Rd, San Antonio, TX USA 78216 | Water | 29.02 | - | 14.51 |
| San Antonio Water System | 2.88717E+16 | 747 Ne Loop 410, San Antonio, TX USA 78209 | Waste Water | 52.72 | - | 26.36 |
| San Antonio Water System | 2.89233E+16 | 747 Ne Loop 410, San Antonio, TX USA 78209 | Waste Water | 191.50 | - | 95.75 |
| San Antonio Water System | 000208595-0208596-0001 (fka_08 3670 230254 1) | 10219 John Saunders Rd, San Antonio, TX USA 78216 | Waste Water | 137.66 | - | 68.83 |
| San Antonio Water System | 000288717-0288718-0001 | 747 NE Loop 410, San Antonio, TX USA 78209 | Waste Water | 4.69 | - | 2.34 |
| San Antonio Water System | 001238302-0302683-0004 | 12528 N I-35 Frontage Rd, Live Oak, TX USA 78223 | Water | 135.25 | - | 67.63 |
| San Antonio Water System | 001238305-0494809-0004 | 12528 N I-35 Frontage Rd, Live Oak, TX USA 78223 | Water | 9.67 | - | 4.83 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| San Diego Gas & Electric | 2001297125 | 8039 Balboa Ave, San Diego, CA USA 92111 | Electric Power | 469.16 | - | 234.58 |
| San Diego Gas & Electric | 1006 190 175 2 | 3338 Kettner Blvd, San Diego, CA USA 92101 | Electric Power | 517.08 | - | 258.54 |
| San Diego Gas & Electric | 1135 405 436 | 12963 Poway Rd, Poway, CA USA 92064 | Electric Power | 469.58 | - | 234.79 |
| San Diego Gas & Electric | 1728 075 564 6 | 2667 Garnet Ave B, San Diego, CA USA 92109 | Electric Power | 463.17 | - | 231.59 |
| San Diego Gas & Electric | 3033 855 438 2 | 1816-C Oceanside Blvd, Oceanside, CA USA 92054 | Electric Power | 399.26 | - | 199.63 |
| San Diego Gas & Electric | 3314 144 185 4 | 2001 Sweetwater Rd, National City, CA USA 91950 | Electric Power | 567.89 | - | 283.94 |
| San Diego Gas & Electric | 3605 258 501 5 | 5370 Kearny Mesa Rd, San Diego, CA USA 92111 | Electric Power | 884.92 | - | 442.46 |
| San Diego Gas & Electric | 4381 208 308 3 | 1120 W Laurel St, San Diego, CA USA 92101 | Electric Power | 587.52 | - | 293.76 |
| San Diego Gas & Electric | 4855 254 227 1 | 2667 Garnet Ave B, San Diego, CA USA 92109 | Electric Power | 65.90 | - | 32.95 |
| San Diego Gas & Electric | 4903 420 908 3 | 3202 N Harbor Dr, San Diego, CA USA 92101 | Natural Gas | 92.09 | - | 46.04 |
| San Diego Gas & Electric | 7756 182 276 2 | 3338 Kettner Blvd, San Diego, CA USA 92101 | Electric Power | 1,345.83 | - | 672.91 |
| San Diego Gas & Electric | 9403 420 903 0 | 3202 N Harbor Dr, San Diego, CA USA 92101 | Electric Power | 6,408.11 | - | 3,204.05 |
| San Diego Gas & Electric | 9964 278 134 6 | 1120 W Laurel St, San Diego, CA USA 92101 | Electric Power | 365.60 | - | 182.80 |
| San Francisco Airport Commission | AIR65100 | PO Box 8097, San Francisco, CA USA 94128-8097 | Telecom | 2,934.13 | - | 1,467.07 |
| San Francisco Water Power and Sewer (SFPUC) | 3870209944 | 840 Ellis St, San Francisco, CA USA 94109 | Waste Water | 240.12 | - | 120.06 |
| San Francisco Water Power and Sewer (SFPUC) | 4555261310 | 1398 Bryant St, San Francisco, CA USA 94103 | Waste Water | 354.65 | - | 177.32 |
| San Francisco Water Power and Sewer (SFPUC) | 4671400000 | 3928 Geary Blvd, San Francisco, CA USA 94118 | Waste Water | 130.44 | - | 65.22 |
| San Francisco Water Power and Sewer (SFPUC) | 7283577600 | 1398 Bryant St, San Francisco, CA USA 94103 | Water | 55.53 | - | 27.77 |
| San Gabriel Valley Water Co | 11901170203 | 11606 Garvey Ave, El Monte, CA USA 91732 | Water | 60.20 | - | 30.10 |
| San Gabriel Valley Water Co | 1-1-021-1211-0-4 | 11606 Garvey Ave, El Monte, CA USA 91732 | Water | 301.89 | - | 150.95 |
| San Jose Water Company | 3491854745 | 1040 The Alameda, San Jose, CA USA 95126 | Water | 115.97 | - | 57.98 |
| San Jose Water Company | 3532410000-3 | 3076 Almaden Expwy, San Jose, CA USA 95118 | Water | 83.43 | - | 41.71 |
| Sanford Airport Authority | C85 | 1200 Red Cleveland Blvd., Sanford, FL USA 32773 | Telecom | 2,225.57 | - | 1,112.78 |
| Sanitation District (KY) SD1 | 2.04607E+12 | 4204 Dixie Hwy, Erlanger, KY USA 41017 | Waste Water | 24.08 | - | 12.04 |
| Santa Cruz Municipal Utilities | 032-01030-001 | 132 Center St, Santa Cruz, CA USA 95060 | Solid Waste | 241.35 | - | 120.67 |
| Santee Cooper Power | 4294500000 | 1070 Jetport Rd, Myrtle Beach, SC USA 29578 | Electric Power | 1,302.15 | - | 651.07 |
| Santee Cooper Power | 8299442699 | 1732 Highway 501 Unit 14, Myrtle Beach, SC USA 29577 | Electric Power | 210.32 | - | 105.16 |
| Santee Cooper Power | 8707959042 | 2203 Highway 17 S, Myrtle Beach, SC USA 29582 | Electric Power | 132.92 | - | 66.46 |
| Sarasota County Environmental Services/Utilities | 228441-601754 | 803 Us Hwy 41 Bypass, Venice, FL USA 34285 | Waste Water | 137.68 | - | 68.84 |
| Sarasota County Environmental Services/Utilities | 228441-96944 | 5225 S Tamiami Trail, Sarasota, FL USA 34231 | Waste Water | 65.62 | - | 32.81 |
| Sask Energy | 10478073298 | 3911 Burron Avenue, Saskatoon, SK Canada S7POE3 | Natural Gas | 354.82 | - | 177.41 |
| Sask Power | 5.10005E+11 | 3911 Burron Avenue, Saskatoon, SK Canada S7POE3 | Electric Power | 716.39 | - | 358.20 |
| Sawnee EMC | 2245209001 | 530 Lake Center Pkwy, Cumming, GA USA 30040 | Electric Power | 277.57 | - | 138.78 |
| SCANA Energy Marketing | 0-3101-3166-6270 | 2400 Satellite Blvd, Duluth, GA USA 30096 | Natural Gas | 118.73 | - | 59.37 |
| Seattle City Light | 1.18324E+13 | 14500 1st Ave S, Burien, WA USA 98168 | Electric Power | 1,149.15 | - | 574.57 |
| Seattle City Light | 1-1002847-926218 | 1501 8th Ave, Seattle, WA USA 98101 | Electric Power | 151.42 | - | 75.71 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Shakopee Public Utilities Commission | 25281-002 | 491 Marschall Rd, Shakopee, MN USA 55379 | Electric Power | 57.13 | - | 28.56 |
| Shenandoah Valley Electric Co-Op (VA) | 1033789-001 | 57 W Jubal Early Dr, Winchester, VA USA 22601 | Electric Power | 169.89 | - | 84.94 |
| Sierra Telephone | 000635869 | 49150 Road 426, Oakhurst, CA USA 93644 | Telecom | 202.37 | - | 101.18 |
| Smart City Telecom | 40782730380 | 3100 Bonnet Creek Road, Lake Buena Vista, FL USA 32830-2555 | Telecom | 115.74 | - | 57.87 |
| Smart City Telecom | 40793895210 | 3100 Bonnet Creek Road, Lake Buena Vista, FL USA 32830-2555 | Telecom | 102.47 | - | 51.24 |
| Smart City Telecom | 40756009170 | 3100 Bonnet Creek Road, Lake Buena Vista, FL USA 32830-2555 | Telecom | 459.47 | - | 229.73 |
| Snohomish County PUD | 202080479 (1000528366_1000528368) | 2920 Rucker Ave, Everett, WA USA 98201 | Electric Power | 246.89 | - | 123.45 |
| Snohomish County PUD | 2050-2001-9 | 4100 Alderwood Mall Blvd, Lynnwood, WA USA 98036 | Electric Power | 306.15 | - | 153.07 |
| SO Jersey Transportation Authy | ACIAHERTZ | 512 Lakeland Rd, Blackwood, NJ USA 08012 | Telecom | 223.45 | - | 111.73 |
| Solid Waste Authority (FL) | 4.34332E+14 | 2600 James L Turnage Blvd, West Palm Beach, FL USA 33406 | Solid Waste | 1,362.31 | - | 681.15 |
| South Bend Municipal Utility | 362559-88132 | 4137 Progress Dr, South Bend, IN USA 46628 | Waste Water | 492.41 | - | 246.20 |
| South Burlington Water Department | 3176 | 1200 Airport Dr Ste # 3, South Burlington, VT USA 5403 | Waste Water | 539.78 | - | 269.89 |
| South Central A/V Memphis | 100136350 | 1665 Shelby Oaks Drive, Suite 104, Memphis, TN USA 38134 | Telecom | 100.02 | - | 50.01 |
| South Central Rural Telephone Cooperative | 2528100 | SCRTC or SC Telcom, 1399 Happy Valley Rd., Glasgow, KY USA 42141 | Telecom | 27.10 | - | 13.55 |
| South Huntington Water District | 10-0635-90 | 145 W Jericho Turnpike, Huntington Station, NY USA 11746 | Water | 1.91 | - | 0.96 |
| South Jersey Gas Company | 5254485694 | 847 S WHITEHORSE PIKE, HAMMONTON, NJ USA 8037 | Natural Gas | 2.05 | - | 1.03 |
| South Jersey Gas Company | 8471681006 | 847 S WHITEHORSE PIKE, HAMMONTON, NJ USA 8037 | Natural Gas | 15.81 | - | 7.90 |
| South Jersey Gas Company | 3348330000 (fka 30918000628) | 715 South Delsea Dr, Vineland, NJ USA 8360 | Natural Gas | 163.21 | - | 81.61 |
| South Louisiana Electric Cooperative Associations (SLECA) | 102796-001 | 292 S Hollywood Rd, Houma, LA USA 70360 | Electric Power | 83.27 | - | 41.63 |
| South Stickney Sanitary District | 100236 | 8430 S Cicero Ave, Burbank, IL USA 60459 | Waste Water | 13.33 | - | 6.67 |
| Southern California Edison (SCE) | 2-02-149-7995 (3-014-4782-26) | 2720 E Thousand Oaks Blvd, Thousand Oaks, CA USA 91362 | Electric Power | 288.95 | - | 144.48 |
| Southern California Edison (SCE) | 2-03-416-7072 (3-008-9811-34) | 2144 E Garvey South, West Covina, CA USA 91791 | Electric Power | 526.23 | - | 263.11 |
| Southern California Edison (SCE) | 2039775184 (3003459496) | 2992 N Civic Dr, Palm Springs, CA USA 92262 | Electric Power | 2,376.60 | - | 1,188.30 |
| Southern California Edison (SCE) | 2039775200 (ID: 3005544600) | 325 N Civic Dr, Palm Springs, CA USA 92262 | Electric Power | 126.80 | - | 63.40 |
| Southern California Edison (SCE) | 2042011957 (3-016-0826-49) | 9197 Central Ave Suite F, Montclair, CA USA 91763 | Electric Power | 314.36 | - | 157.18 |
| Southern California Edison (SCE) | 2-05-184-1054 (3-011-0878-43) | 2706 S Harbor Blvd #A, Costa Mesa, CA USA 92626 | Electric Power | 183.52 | - | 91.76 |
| Southern California Edison (SCE) | 2-05-825-5647 (3-011-2594-96) | 1352 Camino Real, Ste 100, San Bernardino, CA USA 92408 | Electric Power | 517.91 | - | 258.95 |
| Southern California Edison (SCE) | 2-06-527-2155 (3-011-9448-84) | 1424 Continental St, San Diego, CA USA 92154 | Electric Power | 257.89 | - | 128.95 |
| Southern California Edison (SCE) | 2-09-929-5941(3-013-1471-89) | 6498 E South St, Lakewood, CA USA 90713 | Electric Power | 203.34 | - | 101.67 |
| Southern California Edison (SCE) | 2-16-378-9225 (3-014-2254-92) | 833 W Colton, Redlands, CA USA 92374 | Electric Power | 249.66 | - | 124.83 |
| Southern California Edison (SCE) | 2-16-870-7511 (3-013-9293-72) | 14606 Whittier Blvd, Whittier, CA USA 90605 | Electric Power | 186.33 | - | 93.17 |
| Southern California Edison (SCE) | 2-19-171-8584 (3-014-4782-04) | 26011 Bouquet Canyon Rd, Santa Clarita, CA USA 91350 | Electric Power | 431.70 | - | 215.85 |
| Southern California Edison (SCE) | 2-19-483-8314 (3-015-4350-87) | 24001 Via Fabricante Ste 1001, Mission Viejo, CA USA 92691 | Electric Power | 189.80 | - | 94.90 |
| Southern California Edison (SCE) | 2-19-498-4233 (3-014-4404-36) | 27452 Jefferson Ave Suite #4, Temecula, CA USA 92591 | Electric Power | 326.40 | - | 163.20 |
| Southern California Edison (SCE) | 2-19-552-1976 (3-015-5100-77) | 128 North 11th Ave, Hanford, CA USA 93230 | Electric Power | 145.38 | - | 72.69 |
| Southern California Edison (SCE) | 2-20-311-0226 (3-017-7459-17) | 1030 A East Los Angeles Ave, Simi Valley, CA USA 93065 | Electric Power | 168.33 | - | 84.17 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Southern California Edison (SCE) | 2-21-225-5301 (3-017-3564-84) | 9172 Foothill Blvd, Rancho Cucamonga, CA USA 91730 | Electric Power | 239.17 | - | 119.59 |
| Southern California Edison (SCE) | 2-21-407-0039 (3-017-5961-78) | 9462 Firestone Blvd, Downey, CA USA 90241 | Electric Power | 167.44 | - | 83.72 |
| Southern California Edison (SCE) | 2-21-564-6795 ( Service Account 3-017-7686-10) | 2692 E Thousand Oaks Blvd, Thousand Oaks, CA USA 91362 | Electric Power | 85.75 | - | 42.87 |
| Southern California Edison (SCE) | 2-23-816-6946 (3-020-3335-66) | 13162 Brookhurst St, Garden Grove, CA USA 92843 | Electric Power | 301.80 | - | 150.90 |
| Southern California Edison (SCE) | 2-24-120-4783 (3-020-8157-03) | 721 E. Main St, Visalia, CA USA 93292 | Electric Power | 322.87 | - | 161.44 |
| Southern California Edison (SCE) | 2243947314 (3021225820) | 3409 N Lakewood Blvd, Long Beach, CA USA 90808 | Electric Power | 138.47 | - | 69.24 |
| Southern California Edison (SCE) | 2244387932 (3021293592) | 3415 N Lakewood Blvd, Long Beach, CA USA 90808 | Electric Power | 9.97 | - | 4.99 |
| Southern California Edison (SCE) | 2-25-129-4369 (3-022-4385-29) | 1620 S Harbor Blvd, Fullerton, CA USA 92832 | Electric Power | 277.40 | - | 138.70 |
| Southern California Edison (SCE) | 2-25-218-3603 (3-011-7407-16) | 1426 Santa Monica Blvd, Santa Monica, CA USA 90404 | Electric Power | 183.91 | - | 91.96 |
| Southern California Edison (SCE) | 2-25-412-0538 (3-022-9256-95) | 341 S Lincoln Unit 8, Corona, CA USA 92882 | Electric Power | 273.08 | - | 136.54 |
| Southern California Edison (SCE) | 2266327584 (ID: 3025025807) | 3500 Irvine Ave, Newport Beach, CA USA 92660 | Electric Power | 204.37 | - | 102.18 |
| Southern California Edison (SCE) | 2-26-805-1000 (3-025-3891-60) | 1614 S Main St, Santa Ana, CA USA 92707 | Electric Power | 272.65 | - | 136.32 |
| Southern California Edison (SCE) | 2-26-805-1299 (3-025-3266-75) | 1219#A Huntington Dr, Duarte, CA USA 91010 | Electric Power | 244.23 | - | 122.12 |
| Southern California Edison (SCE) | 2-26-805-5746 (3-025-3273-98) | 18409 Hawthorne Blvd, Torrance, CA USA 90504 | Electric Power | 139.78 | - | 69.89 |
| Southern California Edison (SCE) | 2-27-525-3250 ( Service Account 3-038-2192-74) | 2687 Cherry Ave, Signal Hill, CA USA 90755 | Electric Power | 180.41 | - | 90.21 |
| Southern California Edison (SCE) | 2-30-516-2919 (3-031-6544-21) | 12218 Apple Valley Rd, Apple Valley, CA USA 92308 | Electric Power | 180.19 | - | 90.09 |
| Southern California Edison (SCE) | 2-30-732-4582 ( Service Account 3-032-0373-44) | 67-777 East Palm Canyon #6, Cathedral City, CA USA 92234 | Electric Power | 220.54 | - | 110.27 |
| Southern California Edison (SCE) | 2315158501 (3040068252) | 20535 Hawthorne Blvd, Torrance, CA USA 90503 | Electric Power | 1,332.25 | - | 666.12 |
| Southern California Edison (SCE) | 2-33-151-4414 (3-036-2698-80) | 1740-B Aviation Blv, Redondo Beach, CA USA 90278 | Electric Power | 244.26 | - | 122.13 |
| Southern California Edison (SCE) | 2342619343 (3038156607) | 4043 Birch St, Newport Beach, CA USA 92660 | Electric Power | 429.41 | - | 214.71 |
| Southern California Edison (SCE) | 2345369367 (Service ID 3-038-6374-85) | 4295 Jurupa St, Ontario, CA USA 91761 | Electric Power | 258.47 | - | 129.24 |
| Southern California Edison (SCE) | 2345585103 (Service ID 3-039-7560-39) | 17090 Beach Blvd, Huntington Beach, CA USA 92646 | Electric Power | 167.96 | - | 83.98 |
| Southern California Edison (SCE) | 2-34-657-3306 (Service ID 3-038-8375-99) | 43440 10th St W, Lancaster, CA USA 93534 | Electric Power | 265.55 | - | 132.77 |
| Southern California Edison (SCE) | 2347985608 (Service ID 3-039-0795-40) | 18011 Newhope St. Ste B, Fountain Valley, CA USA 92708 | Electric Power | 147.31 | - | 73.65 |
| Southern California Edison (SCE) | 2348340332 (Service ID: 3039136664) | 14219 Western Ave, Gardena, CA USA 90249 | Electric Power | 316.61 | - | 158.30 |
| Southern California Edison (SCE) | 2-35-063-4333 (Service ID 3-039-5193-17) | 18456 Colima Rd, Rowland Heights, CA USA 91748 | Electric Power | 168.85 | - | 84.42 |
| Southern California Edison (SCE) | 2-35-343-4343 (Service ID 3-039-9745-65) | 3130 Harbor Blvd, Costa Mesa, CA USA 92626 | Electric Power | 1,559.20 | - | 779.60 |
| Southern California Edison (SCE) | 2-35-499-6746 (Service ID 3-040-2193-78) | 51 Auto Center Dr A-4, Irvine, CA USA 92618 | Electric Power | 134.96 | - | 67.48 |
| Southern California Edison (SCE) | 2355794231 (Service ID 3-040-3489-73) | 20545 Hawthorne Blvd, Torrance, CA USA 90503 | Electric Power | 55.85 | - | 27.92 |
| Southern California Edison (SCE) | 2-35-595-7747 (Service ID 3-040-3769-73) | 16 S La Cumbre Rd, Santa Barbara, CA USA 93105 | Electric Power | 129.33 | - | 64.66 |
| Southern California Edison (SCE) | 2356258525 (3-038-2734-01) | 4000 Campus Dr, Newport Beach, CA USA 92660 | Electric Power | 4,760.48 | - | 2,380.24 |
| Southern California Edison (SCE) | 2356263491 ( Service Account 3-038-2192-92) | 2687 Cherry Ave, Signal Hill, CA USA 90755 | Electric Power | 89.01 | - | 44.50 |
| Southern California Edison (SCE) | 2357358308 (3040646115) | 11301 Firestone Blvd, Norwalk, CA USA 90650 | Electric Power | 1,760.62 | - | 880.31 |
| Southern California Edison (SCE) | 2-35-735-8308 (fka 2360033070) (3040677436) | 11301 Firestone Blvd, Norwalk, CA USA 90650 | Electric Power | 72.15 | - | 36.07 |
| Southern California Edison (SCE) | 2357406255 (3040616790) | 1859 Lomita Blvd, Lomita, CA USA 90717 | Electric Power | 270.93 | - | 135.47 |
| Southern California Edison (SCE) | 2357406255 (3040616813) | 1859 Lomita Blvd, Lomita, CA USA 90717 | Electric Power | 42.25 | - | 21.13 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Southern California Edison (SCE) | 2360794861 (3020201648) | 4023 Birch St, Newport Beach, CA USA 92660 | Electric Power | 42.22 | - | 21.11 |
| Southern California Edison (SCE) | 2360794945 (3020201664) | 4023 Birch St, Newport Beach, CA USA 92660 | Electric Power | 217.53 | - | 108.76 |
| Southern California Edison (SCE) | 2360794986 (3036487407) | 4023 Birch St, Newport Beach, CA USA 92660 | Electric Power | 10.13 | - | 5.06 |
| Southern California Edison (SCE) | 2-36-080-9149 (3-041-1767-86) | 8534 Whittier Blvd, Pico Rivera, CA USA 90660 | Electric Power | 297.99 | - | 148.99 |
| Southern California Edison (SCE) | 2-36-164-7472 (Service ID 3-041-3572-15) | 9714 Sierra Ave, Fontana, CA USA 92335 | Electric Power | 243.93 | - | 121.96 |
| Southern California Edison (SCE) | 2-36-230-2986 (Service ID 3-041-4169-22) | 22853 Pacific Coast Hwy, Malibu, CA USA 90265 | Electric Power | 104.65 | - | 52.32 |
| Southern California Edison (SCE) | 2366869444 (ID:3042133651) | 1155 W Arbor Vitae St, Inglewood, CA USA 90301 | Electric Power | 4,805.21 | - | 2,402.60 |
| Southern California Edison (SCE) | 2-37-228-1949 (Service ID 3-042-9412-00) | 1775 E Daily Dr, Camarillo, CA USA 93010 | Electric Power | 148.71 | - | 74.35 |
| Southern California Edison (SCE) | 2401955414 (Serv 3047321716) | 2011 Auto Center Dr, Oxnard, CA USA 0 | Electric Power | 161.52 | - | 80.76 |
| Southern California Edison (SCE) | 2-40-591-8681 (Serv ID 3-047-8778-10) | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Electric Power | 165.22 | - | 82.61 |
| Southern California Edison (SCE) | 2-40-591-8681 (Serv ID 3-047-9488-46) | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Electric Power | 630.69 | - | 315.35 |
| Southern California Edison (SCE) | 2-40-956-1115(Serv ID:3-048-4786-50) | 11606 Garvey Ave, El Monte, CA USA 91732 | Electric Power | 337.94 | - | 168.97 |
| Southern California Edison (SCE) | 2-41-440-8278(Serv ID:3--049-1710-74) | 8202 Eastern Ave, Bell Gardens, CA USA 90201 | Electric Power | 75.41 | - | 37.71 |
| Southern California Edison (SCE) | 2-41-656-3427 (Serv ID 3050367970) | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Electric Power | 2,252.28 | - | 1,126.14 |
| Southern California Edison (SCE) | 2-41-656-3427 (Serv ID 3-050-3680-07) | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Electric Power | 2,763.78 | - | 1,381.89 |
| Southern California Gas Company | 5184120904 | 43440 10th St W, Lancaster, CA USA 93534 | Natural Gas | 56.79 | - | 28.40 |
| Southern California Gas Company | 9970776507 | 3130 Harbor Blvd, Costa Mesa, CA USA 92626 | Natural Gas | 37.94 | - | 18.97 |
| Southern California Gas Company | 024 927 7058 7 | 81-022 Hwy 111 Ste E, Indio, CA USA 92201 | Natural Gas | 15.86 | - | 7.93 |
| Southern California Gas Company | 030 404 5124 1 | 1740-B Aviation Blv, Redondo Beach, CA USA 90278 | Natural Gas | 18.23 | - | 9.12 |
| Southern California Gas Company | 056 204 1781 5 | 5733 Arbor Vitae St, Los Angeles, CA USA 90045 | Natural Gas | 66.93 | - | 33.46 |
| Southern California Gas Company | 062 686 5206 9 | 14606 Whittier Blvd, Whittier, CA USA 90605 | Natural Gas | 39.84 | - | 19.92 |
| Southern California Gas Company | 069 623 9967 8 | 9197 Central Ave Suite F, Montclair, CA USA 91763 | Natural Gas | 14.22 | - | 7.11 |
| Southern California Gas Company | 072 004 1597 9 | 11227 S Prairie Ave, Inglewood, CA USA 90303 | Natural Gas | 8.75 | - | 4.38 |
| Southern California Gas Company | 076 908 7865 2 | 24001 Via Fabricante Ste 1001, Mission Viejo, CA USA 92691 | Natural Gas | 89.80 | - | 44.90 |
| Southern California Gas Company | 090 215 5923 3 | 128 North 11th Ave, Hanford, CA USA 93230 | Natural Gas | 30.56 | - | 15.28 |
| Southern California Gas Company | 098 601 5392 4 | 361 North La Brea, Los Angeles, CA USA 90036 | Natural Gas | 35.43 | - | 17.71 |
| Southern California Gas Company | 117 113 7918 7 | 1030 A East Los Angeles Ave, Simi Valley, CA USA 93065 | Natural Gas | 26.66 | - | 13.33 |
| Southern California Gas Company | 124 824 9150 8 | 7750 Indiana Ave, Riverside, CA USA 92504 | Natural Gas | 49.57 | - | 24.79 |
| Southern California Gas Company | 128 318 8571 5 | 9172 Foothill Blvd, Rancho Cucamonga, CA USA 91730 | Natural Gas | 16.43 | - | 8.21 |
| Southern California Gas Company | 131 303 3212 8 | 22853 Pacific Coast Hwy, Malibu, CA USA 90265 | Natural Gas | 9.33 | - | 4.67 |
| Southern California Gas Company | 132 611 2203 3 | 10170 Mason Ave, Chatsworth, CA USA 91311 | Natural Gas | 15.13 | - | 7.57 |
| Southern California Gas Company | 136 181 4542 2 | 833 W Colton, Redlands, CA USA 92374 | Natural Gas | 36.12 | - | 18.06 |
| Southern California Gas Company | 136 719 5802 6 | 4426 Lankershim Blvd, North Hollywood, CA USA 91602 | Natural Gas | 81.44 | - | 40.72 |
| Southern California Gas Company | 144 516 0823 7 | 721 E. Main St, Visalia, CA USA 93292 | Natural Gas | 15.11 | - | 7.55 |
| Southern California Gas Company | 160 922 1332 7 | 26011 Bouquet Canyon Rd, Santa Clarita, CA USA 91350 | Natural Gas | 110.94 | - | 55.47 |
| Southern California Gas Company | 163 919 6200 4 | 4521 W Empire Ave, Burbank, CA USA 91505 | Natural Gas | 28.07 | - | 14.03 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Southern California Gas Company | 168 714 1281 9 | 2692 E Thousand Oaks Blvd, Thousand Oaks, CA USA 91362 | Natural Gas | 29.86 | - | 14.93 |
| Southern California Gas Company | 175 211 2100 8 | 221 W Katella Ave, Anaheim, CA USA 92802 | Natural Gas | 19.83 | - | 9.92 |
| Southern California Gas Company | 201 104 2580 6 | 9225 Aviation Blvd, Los Angeles, CA USA 90045 | Natural Gas | 16.54 | - | 8.27 |
| Southern Connecticut Gas | 5.00011E+12 | 1 George St, New Haven, CT USA 6510 | Natural Gas | 421.09 | - | 210.54 |
| Southern Connecticut Gas | 050-0010822-9449 (fka 2494671767767) | 470 Bridgeport Ave, Milford, CT USA 6460 | Natural Gas | 125.06 | - | 62.53 |
| Southern Montgomery County MUD | 07-30008-04 | 26202 Interstate 45, The Woodlands (Spring), TX USA 77386 | Waste Water | 43.21 | - | 21.61 |
| Southwest Gas Corporation of AZ | 3.611E+12 | 2620 E Airport Dr, Tucson, AZ USA 85756 | Natural Gas | 31.42 | - | 15.71 |
| Southwest Gas Corporation of AZ | 3.61353E+12 | 5905 E Speedway Blv, Tucson, AZ USA 85712 | Natural Gas | 47.24 | - | 23.62 |
| Southwest Gas Corporation of AZ | 361-0998449-022 | 6909  S Plumer Ave, Tucson, AZ USA 85706 | Natural Gas | 81.93 | - | 40.97 |
| Southwest Gas Corporation of NV | 211-5594188-006 | 4588 N Rancho Rd Ste.#4, Las Vegas, NV USA 89130 | Natural Gas | 42.75 | - | 21.37 |
| Southwest Gas Corporation of NV | 211-7609140-002 | George Crockett Rd #110, Las Vegas, NV USA 89119 | Natural Gas | 323.14 | - | 161.57 |
| Southwest Gas Corporation of NV | 211-7742975-003 | 151 N Gibson Rd 110, Henderson, NV USA 89014 | Natural Gas | 38.38 | - | 19.19 |
| Southwest Suburban Sewer District | 21258 | 14500 1st Ave S, Burien, WA USA 98168 | Waste Water | 45.87 | - | 22.93 |
| Southwestern Virginia Gas | 38710 | 3368 Virginia Ave, Collinsville, VA USA 24078 | Natural Gas | 17.10 | - | 8.55 |
| Spartanburg Water Company | 102-1374-02 (fka 002-1245-02) | 228 E Blackstock Rd, Spartanburg, SC USA 29301 | Waste Water | 42.29 | - | 21.15 |
| Spectrum Business | 8448200062792410 | 400 Atlantic Street, 10th Floor, Stamford, CT USA 06901 | Telecom | 172.07 | - | 86.03 |
| Spire Alabama (FKA Alabama Gas Corporation) | 2.00001E+11 | 5406 Hwy 280 E Ste D105, Birmingham, AL USA 35242 | Natural Gas | 76.22 | - | 38.11 |
| Spire Alabama (FKA Alabama Gas Corporation) | 2.00001E+11 | 5540 Airline Dr, Birmingham, AL USA 35212 | Natural Gas | 766.03 | - | 383.02 |
| Spire Alabama (FKA Alabama Gas Corporation) | 2.00001E+11 | 635 Eastern Blvd, Montgomery, AL USA 36117 | Natural Gas | 63.62 | - | 31.81 |
| Spire Gulf (FKA Mobile Gas) | 330155049 | 1107 E I-65 Service Rd S, Mobile, AL USA 36606 | Natural Gas | 26.45 | - | 13.23 |
| Spire Gulf (FKA Mobile Gas) | 200001197366 (fka 330032416) | 8400 Airport Blvd, Mobile, AL USA 36608 | Natural Gas | 76.03 | - | 38.01 |
| Spire Missouri East (fka Laclede Gas) | 1102732372 | 10092 Manchester Rd, St Louis, MO USA 63122 | Natural Gas | 96.76 | - | 48.38 |
| Spire Missouri East (fka Laclede Gas) | 4889200664 | 14703 Manchester Rd, Ballwin, MO USA 63011 | Natural Gas | 147.65 | - | 73.82 |
| Spire Missouri East (fka Laclede Gas) | 7503944410 | 1285 N Lindbergh Ave, Florissant, MO USA 63031 | Natural Gas | 199.69 | - | 99.84 |
| Spire Missouri East (fka Laclede Gas) | 2758330000 (fka 192870-003-6) | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Natural Gas | 145.19 | - | 72.60 |
| Spire Missouri East (fka Laclede Gas) | 3927511000 (fka 913011-002-3) | 1120 Technology Dr Ste 111, O Fallon, MO USA 63368 | Natural Gas | 66.98 | - | 33.49 |
| Spire Missouri East (fka Laclede Gas) | 4885011000 (fka 808617-001-5) | 10278 Natural Bridge Rd, St Louis, MO USA 63134 | Natural Gas | 362.80 | - | 181.40 |
| Spire Missouri East (fka Laclede Gas) | 6675980000 (fka 572426-007-5) | 5706 S Lindbergh Blvd, St Louis, MO USA 63123 | Natural Gas | 106.55 | - | 53.27 |
| Spire Missouri East (fka Laclede Gas) | 7793130000 (fka 1765040021) | 9477 Aero Space Dr, St Louis, MO USA 63134 | Natural Gas | 638.28 | - | 319.14 |
| Spire Missouri West (fka Missouri Gas) | 3414045735 | 1175 W State Route 152 Hwy, Liberty, MO USA 64068 | Natural Gas | 145.66 | - | 72.83 |
| Spire Missouri West (fka Missouri Gas) | 5479505023 | 905 SE Landsford Rd, Lees Summit, MO USA 64086 | Natural Gas | 47.72 | - | 23.86 |
| Spire Missouri West (fka Missouri Gas) | 5997373971 | 7321 N Oak Trafficway, Kansas City (Gladstone), MO USA 64118 | Natural Gas | 131.45 | - | 65.73 |
| Spire Missouri West (fka Missouri Gas) | 6874780575 | 3801 S Noland Rd, Independence, MO USA 64055 | Natural Gas | 108.53 | - | 54.26 |
| Spire Missouri West (fka Missouri Gas) | 8493571111 | 651 N London Dr, Kansas City, MO USA 64153 | Natural Gas | 730.08 | - | 365.04 |
| Spire Missouri West (fka Missouri Gas) | 1953861111(fka 3583023511) | 516A Madrid Ave, Kansas City, MO USA 64153 | Natural Gas | 238.76 | - | 119.38 |
| Spire Missouri West (fka Missouri Gas) | 2700831111 (Fka 9330904267) | 568 N Madrid Ave, Kansas City, MO USA 64153 | Natural Gas | 684.34 | - | 342.17 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Springfield Water and Sewer Commision | 031220-000 | 827 Boston Rd, Springfield, MA USA 1119 | Waste Water | 170.45 | - | 85.23 |
| St. Lucie West Services District (SLWSD) | 19065-5870 | 2080 NW Courtyard Cir, Port St Lucie, FL USA 34986 | Waste Water | 131.26 | - | 65.63 |
| Stan Wolfson | DOLN | 3947 S Peach Way, Denver, CO USA 80237 | Telecom | 1,715.00 | - | 857.50 |
| Stan Wolfson | DOLP | 3947 S Peach Way, Denver, CO USA 80237 | Telecom | 930.00 | - | 465.00 |
| Stan Wolfson | DOLJ | 3947 S Peach Way, Denver, CO USA 80237 | Telecom | 945.00 | - | 472.50 |
| Stan Wolfson | DOLFL | 3947 S Peach Way, Denver, CO USA 80237 | Telecom | 1,090.00 | - | 545.00 |
| Stan Wolfson | DOLM | 3947 S Peach Way, Denver, CO USA 80237 | Telecom | 625.00 | - | 312.50 |
| Stan Wolfson | HTZSAV | 3947 S Peach Way, Denver, CO USA 80237 | Telecom | 465.00 | - | 232.50 |
| Starcomm Wireless | StarCommDollarKONA | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 321.43 | - | 160.72 |
| Starcomm Wireless | StarCommHNLT | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 443.78 | - | 221.89 |
| Starcomm Wireless | StarCommHNLD | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 613.78 | - | 306.89 |
| Starcomm Wireless | StarCommDollarKAUAI | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 240.31 | - | 120.16 |
| Starcomm Wireless | StarCommDollarWaikiki | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 287.70 | - | 143.85 |
| Starcomm Wireless | StarCommHILO | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 97.91 | - | 48.96 |
| Starcomm Wireless | StarCommHertzOahu | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 190.47 | - | 95.24 |
| Starcomm Wireless | StarCommHertzKONA | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 173.56 | - | 86.78 |
| Starcomm Wireless | StarCommHertzKAUAI | 275 Puhale Road, Honolulu, HI USA 96819 | Telecom | 367.15 | - | 183.57 |
| Stark County Sanitary & Sewer | 30-40338-00-0 | 5400 Lauby Rd, North Canton, OH USA 44720 | Waste Water | 397.46 | - | 198.73 |
| Suburban Propane (fka Arrow Gas) | 7375-073990 | 6585 Post Rd, North Kingstown, RI USA 2852 | Propane | 572.57 | - | 286.28 |
| Suburban Propane (MI) | 7828-071093 | 26695 Telegraph Rd, Southfield, MI USA 48033 | Propane | 451.92 | - | 225.96 |
| Suburban Propane (NY) | 1107-028664 | New King St, White Plains, NY USA 10604 | Propane | 539.35 | - | 269.68 |
| Suburban Propane (OH) | 7662112558 (Propane) | 1011 S Main St, Bowling Green, OH USA 43402 | Propane | 461.19 | - | 230.60 |
| Suburban Propane (PA) | 2751-255332 | 779 Bethlehem Pike, Montgomeryville, PA USA 18936 | Number 2 Fuel Oil | 314.71 | - | 157.36 |
| Suburban Water Systems | 6000011719 | 2144 E Garvey South, West Covina, CA USA 91791 | Water | 79.74 | - | 39.87 |
| Suez Water New York | 2.00075E+13 | 253 W Route 59, Nanuet, NY USA 10954 | Water | 14.05 | - | 7.02 |
| Suffolk County Water Authority (SCWA) | 3000213408 | 4300 Johnson Ave, Ronkonkoma, NY USA 11779 | Water | 71.65 | - | 35.82 |
| Suffolk County Water Authority (SCWA) | 3000546313 | 350 Route 109, West Babylon, NY USA 11704 | Water | 14.73 | - | 7.37 |
| Summit Broadband | B7381 | 4558 35th St., Orlando, FL USA 32811 | Telecom | 104.26 | - | 52.13 |
| Summit Broadband | BUS120491 | 4558 35th St., Orlando, FL USA 32811 | Telecom | 352.67 | - | 176.33 |
| Super Save Enterprises (Disposal & Propane) | 511166 | 7319 King George Blvd, Surrey, BC Canada V3W 5A8 | Solid Waste | 78.00 | - | 39.00 |
| Superior Plus Energy Services | 562852 (FKA 56285X) | 720 Post Rd, Fairfield, CT USA 6824 | Number 2 Fuel Oil | 151.66 | - | 75.83 |
| Superior Propane (NB) | 17790001 | 1633 Champlain St, Dieppe, NB Canada E1A 7Z5 | Propane | 344.76 | - | 172.38 |
| Superior Propane (NB) | 17790003 | 1633 Champlain St, Dieppe, NB Canada E1A 7Z5 | Propane | 23.03 | - | 11.51 |
| Superior Propane (NS) | 17790002 | 696 Barnes Dr, Goffs, NS Canada B2T 1K3 | Propane | 44.94 | - | 22.47 |
| Sweetwater Authority | 501-1920-3 | 2001 Sweetwater Rd, National City, CA USA 91950 | Water | 251.22 | - | 125.61 |
| Talquin Electric Cooperative Inc. | 3226236960 | 3204 W Tennessee St, Tallahassee, FL USA 32303 | Electric Power | 267.62 | - | 133.81 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Tasco | 84927245 | 9200 Cody, Overland Park, KS USA 66214-1734 | Telecom | 613.14 | - | 306.57 |
| Taunton Municipal Light Plant | 20121242 | 609 South Street West, Raynham, MA USA 2767 | Electric Power | 311.10 | - | 155.55 |
| TDS Telecom | 6157738793 | 525 Junction Road, Madison, WI USA 53717 | Telecom | 99.10 | - | 49.55 |
| TDS Telecom | 9125769601 | 525 Junction Road, Madison, WI USA 53717 | Telecom | 240.27 | - | 120.13 |
| TECO (Peoples Gas) | 211001805129 (fka 21590468) | 8501 Williams Rd, Estero, FL USA 34135 | Natural Gas | 785.98 | - | 392.99 |
| TECO (Tampa Electric) | 2.21006E+11 | 9017 E Adamo Rd Suite 115, Tampa, FL USA 33619 | Electric Power | 532.30 | - | 266.15 |
| TECO (Tampa Electric) | 211001803678 (fka 03511135451) | 5281 Airport Service Rd, Tampa, FL USA 33607 | Electric Power | 3,593.42 | - | 1,796.71 |
| TECO (Tampa Electric) | 211001803868 (fka 04810628612) | 11608 N Florida Ave, North Tampa, FL USA 33612 | Electric Power | 1,388.84 | - | 694.42 |
| TECO (Tampa Electric) | 211001804254 (fka 1021 0184109) | 460 Cypress Garden Blvd, Winter Haven, FL USA 33880 | Electric Power | 188.06 | - | 94.03 |
| TECO (Tampa Electric) | 211001804387 (fka 2051 0316987) | 6033 N Dale Mabry Hwy, Tampa, FL USA 33614 | Electric Power | 168.24 | - | 84.12 |
| TECO (Tampa Electric) | 211001804569 (fka 2051 0317019) | 6035 N Dale Mabry Hwy, Tampa, FL USA 33614 | Electric Power | 98.10 | - | 49.05 |
| TECO (Tampa Electric) | 211001804775 (fka 2051 0317529) | 6037 N Dale Mabry Hwy, Tampa, FL USA 33614 | Electric Power | 343.03 | - | 171.51 |
| TECO (Tampa Electric) | 211001804965 (fka 2061 0372447) | 1102 A East Fowler Ave, Tampa, FL USA 33612 | Electric Power | 277.62 | - | 138.81 |
| Telemedia Technologies | 1861 | 1 Temasek Avenue, #33-01 Millenia Tower, Singapore, 039192 | Telecom | 2,646.00 | - | 1,323.00 |
| Telus Communications Inc | 2360057509 | 510 Georgia Street West #100, Vancouver, BC Canada V6B 0M3 | Telecom | 863.42 | - | 431.71 |
| Telus Communications Inc | 2070263844 | 510 Georgia Street West #100, Vancouver, BC Canada V6B 0M3 | Telecom | 773.15 | - | 386.57 |
| Tennessee American Water | 1026210016124760 (fka 26-0064756-0) | 1001 Airport Rd Hgr 1, Chattanooga, TN USA 37421 | Waste Water | 607.52 | - | 303.76 |
| Tennessee American Water | 26-0227129-4 (fka 1026210016933049) | 5714 Lee Hwy, Chattanooga, TN USA 37421 | Waste Water | 56.87 | - | 28.44 |
| Texas Gas Service | 9.10231E+17 | 6535 Dehavilland Dr, El Paso, TX USA 79925 | Natural Gas | 32.55 | - | 16.28 |
| Texas Gas Service | 9.10231E+17 | 10961 Gateway West Ste 220, El Paso, TX USA 79935 | Natural Gas | 54.02 | - | 27.01 |
| Texas Gas Service | 910000042 1404969 45 | 11906 Ih-35 North, Austin, TX USA 78753 | Natural Gas | 72.23 | - | 36.11 |
| Texas Gas Service | 910068567 1514300 82 | 6590 Montana, Unit F, El Paso, TX USA 79925 | Natural Gas | 59.20 | - | 29.60 |
| Texas Gas Service | 910231443 1493933 09 | 9155 Dyer St, El Paso, TX USA 79924 | Natural Gas | 70.45 | - | 35.22 |
| Texas Gas Service | 910310492 1264885 00 | 830 Pendale Rd, El Paso, TX USA 79907 | Natural Gas | 255.14 | - | 127.57 |
| Texas Gas Service | 910367739 1339057 00 | 200 W Huntland Dr, Austin, TX USA 78752-362 | Natural Gas | 211.44 | - | 105.72 |
| Texas Gas Service | 910367739 1461288 91 | 709 East 10th St, Austin, TX USA 78701 | Natural Gas | 64.76 | - | 32.38 |
| Texas Gas Service | 910367739 1532443 27 | 9401 Rental Car Ln, Austin, TX USA 78719 | Natural Gas | 211.71 | - | 105.86 |
| Texas New Mexico Power Company | 1.04005E+16 | 102 Gulf Fwy N, League City, TX USA 77573 | Electric Power | 246.85 | - | 123.42 |
| The City of Columbus | 5.19615E+12 | 2980 Switzer Ave, Columbus, OH USA 43219-237 | Waste Water | 247.08 | - | 123.54 |
| The Energy Cooperative (OH) | 2031131306 | 1281 LOG POND DR, NEWARK, OH USA 43055 | Natural Gas | 69.39 | - | 34.69 |
| The Metropolitan District (MDC) | 7008934 | 1003 New Britain Ave, West Hartford, CT USA 6110 | Waste Water | 24.19 | - | 12.10 |
| The Narragansett Bay Comm | 0082722-045610 (fka 45610) | 400 Silver Spring St, Providence, RI USA 2904 | Waste Water | 86.37 | - | 43.18 |
| The Venetian | 00000091 | 3355 Las Vegas Blvd, South Room 1A, Las Vegas, NV USA 89109 | Telecom | 22.63 | - | 11.31 |
| The Villages of Lake Sumter Inc | 002-0011-00 | 990 Main St, The Villages, FL USA 32159 | Water | 126.06 | - | 63.03 |
| The York Water Co | 115133-393633 | 303 Arsenal Rd, York, PA USA 17402 | Water | 34.16 | - | 17.08 |
| Time Warner Cable | 202379120201001 | 60 Columbus Circle, New York, NY USA 10023 | Telecom | 131.61 | - | 65.80 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Time Warner Cable | 205051127008012001 | 60 Columbus Circle, New York, NY USA 10023 | Telecom | 100.00 | - | 50.00 |
| Toronto Hydro | 3376090000 | 1245 Danforth Ave, Toronto, ON Canada M4J 1M8 | Electric Power | 339.03 | - | 169.51 |
| Toronto Hydro | 3420140000 | 2 Convair Dr E, Etobicoke (Toronto), ON Canada M9W 7A1 | Electric Power | 10,353.88 | - | 5,176.94 |
| Toronto Hydro | 3487890000 | 193 Parliament St, Toronto, ON Canada MSA 2Z4 | Electric Power | 670.47 | - | 335.23 |
| Toronto Hydro | 7076180000 | 2507 Eglinton Ave East, Scarborough, ON Canada M1K 2R1 | Electric Power | 310.59 | - | 155.29 |
| Toronto Revenue Services | 308153 | 2 Convair Dr, Toronto, ON Canada M9W 7A1 | Waste Water | 114.11 | - | 57.05 |
| Toronto Revenue Services | 308154 | 2 Convair Dr E, Etobicoke (Toronto), ON Canada M9W 7A1 | Water | 2,643.32 | - | 1,321.66 |
| Town of Barnstable (Hyannis Water System) | 2641 | 523 Barnstable Rd, Hyannis, MA USA 2601 | Waste Water | 83.13 | - | 41.57 |
| Town of Barnstable (Hyannis Water System) | 605870-1 | 523 Barnstable Rd, Hyannis, MA USA 2601 | Water | 76.98 | - | 38.49 |
| Town of Front Royal | 766215000 | 350 S COMMERCE AV, FRONT ROYAL, VA USA 22630 | Electric Power | 84.35 | - | 42.17 |
| Town of Groton | 1.69813E+11 | 320 Thomas Rd, Groton, CT USA 6340 | Waste Water | 30.25 | - | 15.13 |
| Town of Jackson | 1357200 | 1255 Highway 22, Jackson, WY USA 83001 | Waste Water | 6.53 | - | 3.27 |
| Town of Leesburg | 300013540 | 211 Catoctin Circle SE, Leesburg, VA USA 20175 | Waste Water | 149.50 | - | 74.75 |
| Town of Londonderry | 187193 | 4 Sparks Ave, Manchester, NH USA 3103 | Waste Water | 260.51 | - | 130.25 |
| Town of Poughkeepsie | W595215400 | 20 IBM Rd, Poughkeepsie, NY USA 12601 | Waste Water | 42.23 | - | 21.11 |
| Town of Salem (NH) | 01998-70 | 495 S Broadway, Salem, NH USA 3079 | Waste Water | 4.06 | - | 2.03 |
| Town of Salem (NH) | 02006-70 | 488 South Broadway, Salem, NH USA 3079 | Waste Water | 35.68 | - | 17.84 |
| Town of Tisbury Water Works (MA) | 1813 | 29 Water St, Vinyard Haven, MA USA 2568 | Water | 24.31 | - | 12.15 |
| Town of Weymouth | 51-5078 | 495 Washington St, Weymouth, MA USA 2189 | Waste Water | 18.56 | - | 9.28 |
| Town of Windsor Locks | 2251 | 593 Elm St, Windsor Locks, CT USA 6096 | Waste Water | 2.95 | - | 1.48 |
| Township of North Brunswick | 49100 (fka N01322520) | 2006 US Hwy 1 North, North Brunswick, NJ USA 8902 | Waste Water | 266.37 | - | 133.19 |
| Truckee Meadows Water Authority | 1325224 | 2001 E Plumb Ln, Reno, NV USA 89502 | Water | 273.64 | - | 136.82 |
| Truckee Meadows Water Authority | 1327964 | 2001 E Plumb Ln, Reno, NV USA 89502 | Water | 266.99 | - | 133.50 |
| Truckee Meadows Water Authority | 2050243 | 1995 Vassar St, Suite B, Reno, NV USA 89502 | Water | 33.40 | - | 16.70 |
| Trumbull County Water & Sewer | 11-06-0498890-0000 | 4400 Youngstown Warren Rd, Warren, OH USA 44484 | Waste Water | 24.01 | - | 12.00 |
| Tucson Electric Power | 2223046009 | 3733 N Oracle Rd, Tucson, AZ USA 85705 | Electric Power | 219.71 | - | 109.85 |
| Tucson Electric Power | 3051505363 | 5905 E Speedway Blv, Tucson, AZ USA 85712 | Electric Power | 675.45 | - | 337.72 |
| Tucson Electric Power | 5075600778 | 3720 W Ina Rd, Tucson, AZ USA 85741 | Electric Power | 211.30 | - | 105.65 |
| Tucson Electric Power | 8618729137 | 2620 E Airport Dr, Tucson, AZ USA 85706 | Electric Power | 1,006.06 | - | 503.03 |
| Tucson Electric Power | 8736675519 | 2620 E Airport Dr, Tucson, AZ USA 85756 | Electric Power | 1,054.62 | - | 527.31 |
| Tucson Electric Power | 2546681241 (Service No. 2546681708) | 6909 S Plumer Ave, Tucson, AZ USA 85756 | Electric Power | 441.22 | - | 220.61 |
| Tucson Electric Power | 3138458707 (Serv ID: 3138451537) | 2620 E Airport Dr, Tucson, AZ USA 85756 | Electric Power | 204.17 | - | 102.08 |
| Tucson Electric Power | 3138458707 (Serv ID: 3138454048) | 2340 E Elvira Rd, Tucson, AZ USA 85756 | Electric Power | 746.99 | - | 373.49 |
| Tucson Electric Power | 3138458707 (Serv ID: 3138456992) | 2620 E Airport Dr, Tucson, AZ USA 85756 | Electric Power | 19.16 | - | 9.58 |
| Tucson Electric Power | 3138458707 (Serv ID: 3138458158) | 2620 E Airport Dr, Tucson, AZ USA 85756 | Electric Power | 83.72 | - | 41.86 |
| Turlock Irrigation District | 1.19369E+15 | 1460 Atlanta Ct, Turlock, CA USA 95380 | Electric Power | 48.63 | - | 24.31 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| U.S. Virgin Islands Water & Power Authority | 0000038970000003732-7 (fka 3897-3732) | 13 Lindberg Bay, St Thomas, VI Virgin Islands, U.S. 802 | Electric Power | 190.63 | - | 95.32 |
| U.S. Virgin Islands Water & Power Authority | 109003-104638 | 13 Lindberg Bay, St Thomas, VI Virgin Islands, U.S. 802 | Water | 153.43 | - | 76.71 |
| UGI - Penn Natural Gas (fka PG Energy) | 9.14401E+11 | 360 Kidder St, Wilkes Barre, PA USA 18702 | Natural Gas | 137.34 | - | 68.67 |
| UGI Utilities Inc. | 17024115620 | 3462 Paxton St, Harrisburg, PA USA 17104 | Natural Gas | 33.07 | - | 16.54 |
| UGI Utilities Inc. | 7.02606E+11 | 320 Lancaster Ave, Reading, PA USA 19611 | Natural Gas | 89.26 | - | 44.63 |
| UGI Utilities Inc. | 411000737089(fka 209013102005) | 517 Airport Dr, Middletown, PA USA 17057 | Natural Gas | 234.43 | - | 117.21 |
| UGI Utilities Inc. | 411001478543(fka 213536760557) | 6500 Carlisle Pike, Mechanicsburg, PA USA 17050 | Natural Gas | 50.16 | - | 25.08 |
| UGI Utilities Inc. | 411007242950(fka 501019800511) | 3311 Airport Rd, Allentown, PA USA 18109 | Natural Gas | 326.68 | - | 163.34 |
| Union Gas Company | 559-9686 192-5310 | 133 Weber St, Waterloo, ON Canada N2J 3G9 | Natural Gas | 51.53 | - | 25.76 |
| UniSource Energy Services | 9151873666 | 377 N Montezuma St 111, Prescott, AZ USA 86301 | Natural Gas | 71.32 | - | 35.66 |
| United Illuminating Company | 010-0000107-2197 | 720 Post Rd, Fairfield, CT USA 6824 | Electric Power | 245.26 | - | 122.63 |
| United Illuminating Company | 010-0000277-8024 | 1 George St, New Haven, CT USA 6510 | Electric Power | 101.76 | - | 50.88 |
| United Illuminating Company | 010-0000277-8263 | 1 George St, New Haven, CT USA 6510 | Electric Power | 245.17 | - | 122.58 |
| United Illuminating Company | 010-0000628-1157 | 470 Bridgeport Ave, Milford, CT USA 6460 | Electric Power | 226.55 | - | 113.28 |
| United Illuminating Company | 010-0000804-7978 | 344 Bridgeport Ave, Shelton, CT USA 6484 | Electric Power | 181.03 | - | 90.51 |
| United Water New Jersey | 1.00009E+13 | 92 Route 17 North, Paramus, NJ USA 7652 | Water | 54.79 | - | 27.39 |
| United Water New Jersey | 1.00015E+13 | 360 River St, Hackensack, NJ USA 7601 | Water | 18.91 | - | 9.45 |
| United Water New Jersey | 1.00055E+13 | 228 Route 17 North, Upper Saddle River, NJ USA 7458 | Water | 34.60 | - | 17.30 |
| United Water New Jersey | 1.00096E+13 | 6801 Kennedy Blvd, North Bergen, NJ USA 7047 | Water | 16.56 | - | 8.28 |
| United Water New Jersey | 3.04034E+13 | 1404 Willow Ave, Hoboken, NJ USA 7030 | Water | 53.73 | - | 26.87 |
| United Water New Jersey | 3.04096E+13 | 1404 Willow Ave, Hoboken, NJ USA 7030 | Water | 12.41 | - | 6.20 |
| United Water New York | 5.30271E+12 | 185 Marbledale Rd, Tuckahoe, NY USA 10707 | Water | 17.41 | - | 8.70 |
| Unitil MA | 3198853-3073072 | 89 Whalon St, Fitchburg, MA USA 1420 | Electric Power | 640.97 | - | 320.49 |
| Unitil MA | 3198853-3077612 | 89 Whalon St, Fitchburg, MA USA 1420 | Electric Power | 26.62 | - | 13.31 |
| Unitil ME (Northern Utilities of ME) | 5051184500 (fka 5056481-5036906) | 1049 Westbrook St, Portland, ME USA 4102 | Natural Gas | 1,185.28 | - | 592.64 |
| Unitil ME (Northern Utilities of ME) | 5056481-5014484 | 202 Warren Ave Ste 300, Portland, ME USA 4103 | Natural Gas | 160.78 | - | 80.39 |
| Unitil NH (Northern Utilities of NH) | 4120428504 | 224 Route 108, Somersworth, NH USA 3878 | Natural Gas | 93.97 | - | 46.98 |
| Unitil NH (Northern Utilities of NH) | 4140167503 | 488 South Broadway, Salem, NH USA 3079 | Natural Gas | 116.71 | - | 58.35 |
| Unitil NH (Northern Utilities of NH) | 4020705501 (fka 40636894019940) | 2800 Lafayette Rd, Portsmouth, NH USA 3801 | Natural Gas | 111.77 | - | 55.88 |
| Unitil NH (Northern Utilities of NH) | 4140481500 (fka 41962454037216) | 497 S Broadway, Salem, NH USA 3079 | Natural Gas | 10.91 | - | 5.45 |
| Ute Water Conservancy District | 3.18485.10 | 2812 Landing View, Grand Junction, CO USA 81506 | Water | 41.05 | - | 20.53 |
| Utilities Inc. of Louisiana | 6932607551 | 1331 Hwy 190, Covington, LA USA 70433 | Waste Water | 140.05 | - | 70.02 |
| Valley International Airport | RD61 | Airport Terminal, 3rd Terminal, Harlingen, TX USA 78550 | Telecom | 155.00 | - | 77.50 |
| Valley International Airport | RM06 | Airport Terminal, 3rd Terminal, Harlingen, TX USA 78550 | Telecom | 160.00 | - | 80.00 |
| Vectren Energy Delivery (Indiana Gas) | 02-600406402-5689552 0 | 1441 S Guilford Rd, Carmel, IN USA 46032 | Natural Gas | 44.98 | - | 22.49 |
| Vectren Energy Delivery (Indiana Gas) | 02-600406402-5898802 5 | 1370 Veterans Parkway, Clarksville, IN USA 47129 | Natural Gas | 81.55 | - | 40.77 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Vectren Energy Delivery (Indiana Gas) | 02-621283621-5407799 9 | 115 W 1st St, Bloomington, IN USA 47401 | Natural Gas | 65.91 | - | 32.95 |
| Vectren Energy Delivery (Indiana Gas) | 02-621283621-5471785 1(fka 02-600406402-5471785 2) | 695 S State Road 135, Greenwood, IN USA 46142 | Natural Gas | 80.22 | - | 40.11 |
| Vectren Energy Delivery (Indiana Gas) | 02-621368674-5475463 8 | 1643 Central Ave, Columbus, IN USA 47201 | Natural Gas | 103.03 | - | 51.51 |
| Vectren Energy Delivery (SIGECO) | 01-300177781-1176749 8 | 7801 Bussing Dr, Evansville, IN USA 47725 | Electric Power | 1,039.99 | - | 520.00 |
| Vectren Energy Delivery (SIGECO) | 01-300329752-1128958 3 | 1396 N GREEN RIVER RD, EVANSVILLE, IN USA 47715 | Electric Power | 264.04 | - | 132.02 |
| Vectren Energy Delivery (SIGECO) | 01-300329752-1301841 7 | 6530 Interchange, Evansville, IN USA 47715 | Electric Power | 23.91 | - | 11.96 |
| Verizon | Y2442897 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 20,111.73 | - | 10,055.87 |
| Verizon | Y2229619 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 5,642.63 | - | 2,821.32 |
| Verizon | 450574365000180 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 3,722.02 | - | 1,861.01 |
| Verizon | 9150261545X25 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 23.77 | - | 11.89 |
| Verizon | 951661686000181 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,572.02 | - | 786.01 |
| Verizon | 450581375000183 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 886.70 | - | 443.35 |
| Verizon | 450579668000100 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 110.96 | - | 55.48 |
| Verizon | 251810215000116 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 2,288.99 | - | 1,144.49 |
| Verizon | 351427700000151 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,229.80 | - | 614.90 |
| Verizon | 951427321000170 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 74.73 | - | 37.37 |
| Verizon | 351615287000152 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,195.87 | - | 597.94 |
| Verizon | 351586467000181 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 803.06 | - | 401.53 |
| Verizon | 551324719000140 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 60.12 | - | 30.06 |
| Verizon | 951326377000110 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 48.52 | - | 24.26 |
| Verizon | Y2026434 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 320.91 | - | 160.46 |
| Verizon | 2DH10539 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 33.88 | - | 16.94 |
| Verizon | Y2229628 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 2,262.19 | - | 1,131.09 |
| Verizon | Y2276294 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 206.53 | - | 103.26 |
| Verizon | Y2385922 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 122.88 | - | 61.44 |
| Verizon | 551427283000170 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 55.66 | - | 27.83 |
| Verizon | 551587208000108 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 2,966.23 | - | 1,483.12 |
| Verizon | 951667509000167 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 330.91 | - | 165.45 |
| Verizon | 650023638000104 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 52.62 | - | 26.31 |
| Verizon | 650068251000188 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 8.13 | - | 4.07 |
| Verizon | 551326790000139 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 242.20 | - | 121.10 |
| Verizon | 551354205000171 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 206.80 | - | 103.40 |
| Verizon | 650091902000175 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 52.66 | - | 26.33 |
| Verizon | 252373310000175 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 15.23 | - | 7.61 |
| Verizon | 251793973000165 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,141.38 | - | 570.69 |
| Verizon | 651777159000137 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 66.33 | - | 33.16 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Verizon | 751777620000129 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,021.19 | - | 510.60 |
| Verizon | Y1055066 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 8,963.04 | - | 4,481.52 |
| Verizon | 351427316000108 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,242.20 | - | 621.10 |
| Verizon | 551427562000149 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 177.27 | - | 88.63 |
| Verizon | 250554734000139 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 2,351.22 | - | 1,175.61 |
| Verizon | 750559278000150 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 1,614.69 | - | 807.34 |
| Verizon | Y2385919 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 40.97 | - | 20.48 |
| Verizon | 353704838000131 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 43.90 | - | 21.95 |
| Verizon | 153073069000125 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 79.99 | - | 40.00 |
| Verizon | 552042326000175 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 36.86 | - | 18.43 |
| Verizon | 952203588000198 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 4,403.25 | - | 2,201.63 |
| Verizon | Y2393793 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 89,132.78 | - | 44,566.39 |
| Verizon | U0184870 | 1095 Avenue of the Americas, New York, NY USA 10036 | Telecom | 463.89 | - | 231.94 |
| Verizon Wireless | 68068316100006 | Bankruptcy Administration, 500 Technology Drive, Suite 550, Weldon Spring, MO USA 63304 | Telecom | 381.53 | - | 190.77 |
| Verizon Wireless | 68068316100001 | Bankruptcy Administration, 500 Technology Drive, Suite 550, Weldon Spring, MO USA 63304 | Telecom | 251,320.37 | - | 125,660.18 |
| Vermont Gas Systems Inc. | 46296-0 | 1200 Airport Dr Ste # 3, South Burlington, VT USA 5403 | Natural Gas | 273.95 | - | 136.98 |
| Village of Bourbonnais | 008-0027-01-01 | 555 S Main St, Bourbonnais, IL USA 60914 | Waste Water | 42.28 | - | 21.14 |
| Village of Crestwood | 4804166 | 14166 S Cicero Ave, Crestwood, IL USA 60445 | Waste Water | 36.03 | - | 18.01 |
| Village of Downers Grove | A.5731.2561.05 | 2561 Ogden Ave, Downers Grove, IL USA 60515 | Waste Water | 44.97 | - | 22.49 |
| Village of Lombard | 34858-001 (FKA48421-34858) | 633 E Roosevelt Rd, Lombard, IL USA 60148 | Waste Water | 21.87 | - | 10.94 |
| Village of Mokena | 104-2215-00-04 | 9442 W 191st St, Mokena, IL USA 60448 | Waste Water | 18.29 | - | 9.14 |
| Village of Oak Park | 53200008201 | 628 West Madison Ave, Oak Park, IL USA 60302 | Waste Water | 17.81 | - | 8.90 |
| Village of Schaumburg | 47951 51232 | 855 W Golf Rd, Schaumburg, IL USA 60194 | Waste Water | 78.96 | - | 39.48 |
| Village of Schiller Park | 603901200 | 3901 N Manheim Rd, Schiller Park, IL USA 60131 | Waste Water | 735.30 | - | 367.65 |
| Village of South Holland | 021 01844 00 | 254 W 162nd St, South Holland, IL USA 60473 | Waste Water | 73.45 | - | 36.72 |
| Village of Stone Park | 511 16000 00 | 1600 N Mannheim Rd, Stone Park, IL USA 60165 | Waste Water | 42.50 | - | 21.25 |
| Vineland Municipal Utilities | 24458 (fka 96447-59326) | 715 South Delsea Dr, Vineland, NJ USA 8360 | Electric Power | 379.62 | - | 189.81 |
| Virginia American Water | 1027-210037013218 (fka 27-0091249-2) | 501 S Pickett St, Alexandria, VA USA 22304 | Water | 44.20 | - | 22.10 |
| Virginia American Water | 1027210037192791(FKA 27-0013324-8) | 3750 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Water | 189.08 | - | 94.54 |
| Virginia American Water | 1027-210037193251(FKA27-0013325-5) | 3750 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Water | 34.18 | - | 17.09 |
| Virginia Natural Gas | 3027919547 | 3323 N Military Hwy, Norfolk, VA USA 23518 | Natural Gas | 382.90 | - | 191.45 |
| Virginia Natural Gas | 3136139460 | 1441 Richmond Rd, Williamsburg, VA USA 23185 | Natural Gas | 50.98 | - | 25.49 |
| Virginia Natural Gas | 8986370350 | 1700 Parkview Dr Ste 1765, Chesapeake, VA USA 23320 | Natural Gas | 53.61 | - | 26.80 |
| Virginia Natural Gas | 9985991418 | 4124 W Mercury Blvd, Hampton, VA USA 23666 | Natural Gas | 84.26 | - | 42.13 |
| Vision Communications | 0370019283001 | 155 West 10th Blvd, Larose, LA USA 70373 | Telecom | 211.23 | - | 105.62 |
| Wallingford Electric Division | 4.31463E+12 | 1211 S Broad St, Wallingford, CT USA 6492 | Electric Power | 120.35 | - | 60.18 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Walton EMC | 544443001 | 3541 Stone Mountain Hwy 78, Snellville, GA USA 30078 | Electric Power | 282.08 | - | 141.04 |
| Walton EMC | 544443003 | 5055 Hwy 78 (Stone Mountain Hwy), Stone Mountain, GA USA 30087 | Electric Power | 548.53 | - | 274.26 |
| Walton EMC | 544443004 | 5065 Hwy 78, Stone Mountain, GA USA 30087 | Electric Power | 57.59 | - | 28.79 |
| Walton EMC | 874151001 | 5065 Hwy 78, Stone Mountain, GA USA 30087 | Electric Power | 1,301.70 | - | 650.85 |
| Wam Radio | 8518 | 4230 Packard Road, Ann Arbor, MI USA 48108-1597 | Telecom | 714.45 | - | 357.23 |
| Wam Radio | 4142 | 4230 Packard Road, Ann Arbor, MI USA 48108-1597 | Telecom | 226.24 | - | 113.12 |
| Warwick Sewer Authority | 0031083475003-12475 | 700 Jefferson Bd., Warwick, RI USA 2886 | Waste Water | 28.13 | - | 14.06 |
| Warwick Sewer Authority | 0039900004705-15883 (fka 0039900004705) | 700 Jefferson Bd., Warwick, RI USA 2886 | Waste Water | 28.13 | - | 14.06 |
| Warwick Utility Billing | 30853548001 | 40 Senator St, Warwick, RI USA 2888 | Waste Water | 28.13 | - | 14.06 |
| Warwick Utility Billing | 61401155300 | 2329 Post Rd, Warwick, RI USA 2886 | Waste Water | 86.70 | - | 43.35 |
| Warwick Utility Billing | 61401179300 | 25 Lauderdale Blvd, Warwick, RI USA 2886 | Waste Water | 205.21 | - | 102.60 |
| Warwick Utility Billing | 0031083475002-12475 (fka 0031083475002) | 2329 Post Rd, Warwick, RI USA 2886 | Waste Water | 28.13 | - | 14.06 |
| Warwick Utility Billing | 18402844500-606332 | 40 Senator St, Warwick, RI USA 2888 | Waste Water | 64.04 | - | 32.02 |
| Warwick Utility Billing | 18402844600-606332 | 40 Senator St, Warwick, RI USA 2888 | Waste Water | 28.18 | - | 14.09 |
| Washington Gas of DC | 320001391293 (fka 3305151817) | 3 Warehouse Rd, Washington, DC USA 20001 | Natural Gas | 468.26 | - | 234.13 |
| Washington Gas of MD | 1337063133 | 5732 Buckeystown Pike, Frederick, MD USA 21704 | Natural Gas | 107.24 | - | 53.62 |
| Washington Gas of MD | 1337063331 | 5732 Buckeystown Pike, Frederick, MD USA 21704 | Natural Gas | 19.60 | - | 9.80 |
| Washington Gas of MD | 2.10003E+11 | 8000 Georgia Ave, Silver Springs, MD USA 20910 | Natural Gas | 141.01 | - | 70.50 |
| Washington Gas of MD | 2.10003E+11 | 8000 Georgia Ave, Silver Springs, MD USA 20910 | Natural Gas | 28.22 | - | 14.11 |
| Washington Gas of VA | 3.10002E+11 | 6570 Backlick Rd, Springfield, VA USA 22150 | Natural Gas | 19.43 | - | 9.72 |
| Washington Gas of VA | 320000302234 (fka 3096909225) | 501 S Pickett St, Alexandria, VA USA 22304 | Natural Gas | 131.86 | - | 65.93 |
| Washington Gas of VA | 320001392291 (fka 3082047501) | 3800 Jefferson Davis Hwy, Alexandria, VA USA 22305 | Natural Gas | 622.95 | - | 311.47 |
| Washington Gas of VA | 320001398157 (fka3305283156) | 2600 Jefferson Davis Hwy, Arlington, VA USA 22202 | Natural Gas | 374.86 | - | 187.43 |
| Washington Gas of VA | 320001410531 (fka3305310017) | 2780 Jefferson Davis Hwy, Arlington, VA USA 22202 | Natural Gas | 38.64 | - | 19.32 |
| Washington Gas of VA | 320001410689 (fka3305311080) | 2780 Jefferson Davis Hwy, Arlington, VA USA 22202 | Natural Gas | 72.87 | - | 36.44 |
| Washington Gas of VA | 320005264280 (FKA 3825900248) | 211 Catoctin Circle SE, Leesburg, VA USA 20175 | Natural Gas | 180.73 | - | 90.36 |
| Washington Gas of VA | 320005635810 (fka 3975087317) | 57 W Jubal Early Dr, Winchester, VA USA 22601 | Natural Gas | 108.17 | - | 54.08 |
| Washington Suburban Sanitary C | 2873650000 (fka 1369644) | 4520 St Barnabas Rd, Temple Hills, MD USA 20748 | Waste Water | 65.97 | - | 32.98 |
| Waste Management (CA) | 22-07674-83007 | 4000 Campus Dr, Newport Beach, CA USA 92660 | Solid Waste | 40.12 | - | 20.06 |
| Waste Management (OH) | 1.42136E+11 | 19727 Maplewood Ave, Cleveland, OH USA 44135 | Solid Waste | 427.96 | - | 213.98 |
| Waste Pro (FL) | 2441 | 2600 James L Turnage Blvd, West Palm Beach, FL USA 33406 | Solid Waste | 690.14 | - | 345.07 |
| Waste Pro (FL) | 6066 | 10991 Terminal Access Rd, Fort Myers, FL USA 33913 | Solid Waste | 646.43 | - | 323.22 |
| Water Gas & Light Commission | 112619-76675 | 3702 Newton Rd, Albany, GA USA 31707 | Electric Power | 13.16 | - | 6.58 |
| Water Revenue Bureau (City of Philadelphia) | 5.51612E+14 | 8501 Bartram Ave, Philadelphia, PA USA 19153 | Waste Water | 5,560.69 | - | 2,780.34 |
| Water Revenue Bureau (City of Philadelphia) | 5.5322E+14 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Waste Water | 5,869.92 | - | 2,934.96 |
| Water Revenue Bureau (City of Philadelphia) | 8.20322E+15 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Water | 50.51 | - | 25.26 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Water Revenue Bureau (City of Philadelphia) | 055-32200-06815-002 | 6815 Essington Ave, Philadelphia, PA USA 19153 | Waste Water | 2,191.53 | - | 1,095.77 |
| Water Revenue Bureau (City of Philadelphia) | 055-32200-08500-041 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Waste Water | 8,032.41 | - | 4,016.20 |
| Water Revenue Bureau (City of Philadelphia) | 055-32200-08500-042 | 8500 Essington Ave, Philadelphia, PA USA 19153 | Waste Water | 4,690.27 | - | 2,345.14 |
| Water Revenue Bureau (City of Philadelphia) | 821-16120-08501-001 | 8501 Bartram Ave, Philadelphia, PA USA 19153 | Waste Water | 46.33 | - | 23.17 |
| WaterOne (KS) | 4.00101E+11 | 8130 Metcalf Ave, Overland Park, KS USA 66204 | Water | 18.11 | - | 9.06 |
| WaterOne (KS) | 4.00101E+11 | 6001 Niemann Rd, Shawnee, KS USA 66203 | Water | 20.48 | - | 10.24 |
| Waukesha Water Utility | 309231000 | 2020 E Moreland Blvd, Waukesha, WI USA 53186 | Waste Water | 31.83 | - | 15.91 |
| Wave Broadband | 1401059598301 | 401 Park Place Center, Suite 103, Kirkland, WA USA 98033 | Telecom | 178.61 | - | 89.30 |
| WC Maui Coast Hotel LLC | 1009701 | 2259 South Kihei Road, Kihei, HI USA 96753 | Telecom | 82.02 | - | 41.01 |
| We Energies - WI Electric Power Company | 0063-181-313 | 6100 Washington Ave, Racine, WI USA 53406 | Electric Power | 200.54 | - | 100.27 |
| We Energies - WI Electric Power Company | 5851-931-475 | 501 W Edgerton Ave, Milwaukee, WI USA 53207 | Electric Power | 4,991.28 | - | 2,495.64 |
| We Energies - WI Electric Power Company | 8058-220-098 | 5508 75th St, Kenosha, WI USA 53142 | Electric Power | 274.85 | - | 137.43 |
| We Energies - WI Electric Power Company | 9024-331-243 | 8041 N 76th St, Milwaukee, WI USA 53223 | Electric Power | 340.83 | - | 170.42 |
| We Energies - WI Gas LLC | 6410-211-386 | 501 W Edgerton Ave, Milwaukee, WI USA 53207 | Natural Gas | 465.97 | - | 232.98 |
| We Energies - WI Gas LLC | 6883-508-483 | 501 W Edgerton Ave, Milwaukee, WI USA 53207 | Natural Gas | 419.75 | - | 209.87 |
| West Penn Power fka Allegheny Power of PA (FirstEnergy of PA) | 100 097 781 023 | 5105 State Rte 30, Greensburg, PA USA 15601 | Electric Power | 61.72 | - | 30.86 |
| West Virginia American Water | 1028-210015962235 (fka 28-0053722-3) | 1200 Airport Rd, Charleston, WV USA 25311 | Water | 567.23 | - | 283.61 |
| Western Natural Gas (FL) | 50732 | 2027 Rental Car Ln, Jacksonville, FL USA 32218 | Propane | 716.99 | - | 358.49 |
| Western VA Water Authority | 108700-518414 | 5550 Precision Circle NW, Roanoke, VA USA 24012 | Waste Water | 403.52 | - | 201.76 |
| Wichita Airport | 00000033 | 2173 Air Cargo Rd., Wichita, KS USA 67209 | Telecom | 114.09 | - | 57.05 |
| Wichita Airport | 00000089 | 2173 Air Cargo Rd., Wichita, KS USA 67209 | Telecom | 85.39 | - | 42.69 |
| Wichita Airport | 00000044 | 2173 Air Cargo Rd., Wichita, KS USA 67209 | Telecom | 872.42 | - | 436.21 |
| Windsor Marketing | DRAC100 | 100 Marketing Drive, Suffield, CT USA 06078 | Telecom | 428.01 | - | 214.00 |
| Windstream | 637523136001 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 792.89 | - | 396.44 |
| Windstream | 7120085 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 3,247.49 | - | 1,623.74 |
| Windstream | 5300595 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 909.43 | - | 454.71 |
| Windstream | 7054532 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 3,280.47 | - | 1,640.24 |
| Windstream | 160658698 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 77.13 | - | 38.57 |
| Windstream | 100800632 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 67.03 | - | 33.51 |
| Windstream | 012317162 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 569.90 | - | 284.95 |
| Windstream | 7041408 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 710.05 | - | 355.02 |
| Windstream | 7076901 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 1,032.24 | - | 516.12 |
| Windstream | 161743359 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 1,969.52 | - | 984.76 |
| Windstream | 160620296 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 1,554.21 | - | 777.10 |
| Windstream | 160607369 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 62.74 | - | 31.37 |
| Windstream | 091914461 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 33.40 | - | 16.70 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Windstream | 7019893 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 654.95 | - | 327.47 |
| Windstream | 91942348 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 213.49 | - | 106.75 |
| Windstream | 090931523 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 115.40 | - | 57.70 |
| Windstream | 161241541 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 275.77 | - | 137.89 |
| Windstream | 161298917 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 38.55 | - | 19.27 |
| Windstream | 162847530 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 59.28 | - | 29.64 |
| Windstream | 002499859 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 222.54 | - | 111.27 |
| Windstream | 7055997 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 1,221.00 | - | 610.50 |
| Windstream | 021199345 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 30.63 | - | 15.32 |
| Windstream | 021472626 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 111.03 | - | 55.51 |
| Windstream | 021514586 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 56.61 | - | 28.30 |
| Windstream | 062450243 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 140.74 | - | 70.37 |
| Windstream | 63121688 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 113.19 | - | 56.60 |
| Windstream | 063110527 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 183.40 | - | 91.70 |
| Windstream | 002842348 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 27.51 | - | 13.76 |
| Windstream | 040743757 | 4001 Rodney Parham Road, Little Rock, AR USA 72212 | Telecom | 299.09 | - | 149.55 |
| Winnipeg Water and Waste Department | 12816623297 | 1577 Erin St, Winnipeg, MB Canada R3E 2T2 | Waste Water | 426.34 | - | 213.17 |
| Woodhaven Water Department | 2-7160-473 | 23955 Allen Rd, Woodhaven, MI USA 48183 | Waste Water | 114.91 | - | 57.45 |
| WSSC Water | 6052830000 | 8000 Georgia Ave, Silver Springs, MD USA 20910 | Waste Water | 126.47 | - | 63.24 |
| Xcel Energy of CO (PSC of Colorado) | 53-0010154658-2 (Premise Number: 301828014) | 6470 W 120th Ave, Broomfield, CO USA 80020 | Electric Power | 244.20 | - | 122.10 |
| Xcel Energy of CO (PSC of Colorado) | 53-0011838041-8 | 2515 N 49th St, Boulder, CO USA 80301 | Electric Power | 500.35 | - | 250.18 |
| Xcel Energy of CO (PSC of Colorado) | 53-0012353645-1 | 4950 S Broadway, Englewood, CO USA 80113 | Electric Power | 1,270.30 | - | 635.15 |
| Xcel Energy of CO (PSC of Colorado) | 53-00856662 ( Premise Number 304237626) | 891 14th St Ste 150, Denver, CO USA 80220 | Electric Power | 49.49 | - | 24.75 |
| Xcel Energy of CO (PSC of Colorado) | 53-0217092-9 ( Premise Number 301757898) | 311 E County Line Rd Ste A-6, Littleton, CO USA 80122 | Electric Power | 167.26 | - | 83.63 |
| Xcel Energy of CO (PSC of Colorado) | 53-0340949-6 (Premise Number: 304077648) | 3535 Quebeu St, Denver, CO USA 80207 | Electric Power | 182.93 | - | 91.47 |
| Xcel Energy of CO (PSC of Colorado) | 5305880684 (Premise Number: 301189814) | 2160 S Holly St Ste 1, Denver, CO USA 80222 | Electric Power | 188.51 | - | 94.25 |
| Xcel Energy of CO (PSC of Colorado) | 5306756130 (Premise Number: 301407816) | 7667 E Iliff Ave Ste J, Denver, CO USA 80231 | Electric Power | 269.86 | - | 134.93 |
| Xcel Energy of CO (PSC of Colorado) | 5306933862 (304087160) | 4020 S College Ave, Fort Collins, CO USA 80525 | Natural Gas | 77.10 | - | 38.55 |
| Xcel Energy of CO (PSC of Colorado) | 5308266391 (FKA 53-2653999-1)(Premise 301669037) | 4940 S Broadway, Englewood, CO USA 80113 | Electric Power | 1,032.39 | - | 516.19 |
| Xcel Energy of CO (PSC of Colorado) | 5308669752 (Premise Number: 301523453) | 5890 E Colfax Ave, Denver, CO USA 80220 | Electric Power | 413.97 | - | 206.98 |
| Xcel Energy of CO (PSC of Colorado) | 53-1266660-1 ( Premise Number 300057751) | 2812 Landing View, Grand Junction, CO USA 81506 | Electric Power | 265.22 | - | 132.61 |
| Xcel Energy of CO (PSC of Colorado) | 53-1941145-9 ( Premise Number 301949125) | 2555 S Brdway & Yale, Denver, CO USA 80210 | Electric Power | 196.31 | - | 98.16 |
| Xcel Energy of CO (PSC of Colorado) | 53-1941146-0 ( Premise Number 300918038) | 5595 N Sheridan, Arvada, CO USA 80002 | Electric Power | 165.89 | - | 82.94 |
| Xcel Energy of CO (PSC of Colorado) | 53-1941146-0 ( Premise Number 301219894) | 5595 N Sheridan, Arvada, CO USA 80002 | Electric Power | 340.53 | - | 170.26 |
| Xcel Energy of CO (PSC of Colorado) | 53-2163996-9 (Premise 301107699) | 23600 E 78th Ave, Denver, CO USA 80249 | Electric Power | 606.46 | - | 303.23 |
| Xcel Energy of CO (PSC of Colorado) | 53-2163996-9 (Premise 301410204) | 23600 E 78th Ave, Denver, CO USA 80249 | Electric Power | 938.18 | - | 469.09 |

| Utility Provider | Account Number | Address | Utility Type | Avg. Monthly Spend | Deposit Amount | Adequate Assurance |
|---|---|---|---|---|---|---|
| Xcel Energy of CO (PSC of Colorado) | 5321639969 (Premise: 301107699) | 23520 E 78th Ave, Denver, CO USA 80249 | Electric Power | 1,452.52 | - | 726.26 |
| Xcel Energy of CO (PSC of Colorado) | 5321639969 (Premise: 301410204) | 23520 E 78th Ave, Denver, CO USA 80249 | Electric Power | 1,729.25 | - | 864.62 |
| Xcel Energy of CO (PSC of Colorado) | 53-2229262-2 ( Premise Number 304173061) | 9078 S Woodman Way Ste E, Parker, CO USA 80134 | Natural Gas | 79.81 | - | 39.90 |
| Xcel Energy of CO (PSC of Colorado) | 5326426337 (ID:300957051) | 7777 Calawba Ct, Denver, CO USA 80249-6393 | Electric Power | 1,466.26 | - | 733.13 |
| Xcel Energy of CO (PSC of Colorado) | 53-2653999-1 ( Premise Service 304226820) | 4637 W 29th St Unit B, Greeley, CO USA 80634 | Electric Power | 114.42 | - | 57.21 |
| Xcel Energy of CO (PSC of Colorado) | 53-3656871-5 (Premise Number 301338928) | 2017 Welton St, Denver, CO USA 80205 | Electric Power | 609.54 | - | 304.77 |
| Xcel Energy of CO (PSC of Colorado) | 53-3935998-9 ( Premise Number 301547921) | 11510 W Colfax Ave, Lakewood, CO USA 80215 | Electric Power | 308.35 | - | 154.17 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938137-4 ( Premise Number 301319180) | 998 S Havana St, Aurora, CO USA 80012 | Electric Power | 406.37 | - | 203.18 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938182-9 ( Premise Number 301409582) | 24890 E 78th Ave, Denver, CO USA 80249 | Electric Power | 6,265.82 | - | 3,132.91 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938193-2 ( Premise Number 301409994) | 25200 E 78th Ave, Denver, CO USA 80249 | Electric Power | 837.79 | - | 418.90 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938203-5 (Premise Number: 301711427) | 24900 E 78th Ave, Denver, CO USA 80249 | Electric Power | 10,069.55 | - | 5,034.78 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938211-5 (Premise Number: 301711819) | 25200 E 78th Ave, Denver, CO USA 80249 | Natural Gas | 322.13 | - | 161.06 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938220-6 (Premise Number: 301862305) | 24900 E 78th Ave, Denver, CO USA 80249 | Natural Gas | 2,615.83 | - | 1,307.92 |
| Xcel Energy of CO (PSC of Colorado) | 53-3938227-3 ( Premise Number 302013012) | 24900 E 78th Ave, Denver, CO USA 80249 | Natural Gas | 1,326.23 | - | 663.12 |
| Xcel Energy of CO (PSC of Colorado) | 5370654267 (Premise: 303881922) | 23520 E 78th Ave, Denver, CO USA 80249 | Electric Power | 1,551.62 | - | 775.81 |
| Xcel Energy of CO (PSC of Colorado) | 53-8358725-1 (303958488) | 7796 Washington St, Thornton, CO USA 80229 | Electric Power | 213.73 | - | 106.87 |
| Xcel Energy of CO (PSC of Colorado) | 53-9109003-2 ( Premise Number 301449652) | 10 South Main St, Longmont, CO USA 80501 | Natural Gas | 84.56 | - | 42.28 |
| Xcel Energy of MN (formerly Northern States Power) | 5161669812 | 1420 Davern St, Saint Paul, MN USA 55116 | Natural Gas | 522.18 | - | 261.09 |
| Xcel Energy of MN (formerly Northern States Power) | 51-0010750507-4 (Premise: 17567414) | 6201 Brooklyn Blvd, Brooklyn Center, MN USA 55429 | Electric Power | 204.58 | - | 102.29 |
| Xcel Energy of MN (formerly Northern States Power) | 51-0011102630-2 | 2630 Coon Rapids Blvd NW, Coon Rapids, MN USA 55433 | Electric Power | 121.19 | - | 60.59 |
| Xcel Energy of MN (formerly Northern States Power) | 5161669823 (302596992) | 1370 Davern St, Saint Paul, MN USA 55116 | Electric Power | 2,925.06 | - | 1,462.53 |
| Xcel Energy of MN (formerly Northern States Power) | 5163310803 (302665181) | 1420 Davern St, Saint Paul, MN USA 55116 | Electric Power | 2,093.93 | - | 1,046.97 |
| Xcel Energy of TX | 54-1366277-8 | 101 N Pullman Rd, Amarillo, TX USA 79111 | Electric Power | 74.42 | - | 37.21 |
| Xcel Energy of WI | 5209296413 (303738587) | 2866 Fanta Reed Rd, La Crosse, WI USA 54603 | Electric Power | 32.37 | - | 16.18 |
| Xcel Energy of WI | 5271648205 (303598128) | 2866 Fanta Reed Rd, La Crosse, WI USA 54603 | Electric Power | 55.85 | - | 27.93 |
| XO Communications | 004000000016126 | 13865 Sunrise Valley Drive, Herndon, VA USA 20171 | Telecom | 695.70 | - | 347.85 |
| Yampa Valley Electric Association | 660019201 | 262 Piper Lane, Hayden, CO USA 81639 | Electric Power | 52.39 | - | 26.20 |
| York County Natural Gas Authority | 130600-28090 | 699 Anderson Rd N, Rock Hill, SC USA 29730 | Natural Gas | 34.65 | - | 17.33 |
| York Electric Cooperative | 152847001 | Mount Gallant Rd, Rock Hill, SC USA 29730 | Electric Power | 20.45 | - | 10.23 |